HARLAND BRAUN SBN 41842
Braun & Braun LLP
Braun & Braun LLP
10250 Constellation Blvd., Suite 1020
Los Angeles, California 90067
Tel: (310) 277-4777
Fax: (310) 507-0232
email: harland@braunlaw.com

BIN LI, State Bar No. 223126
LAW OFFICES OF BIN LI, PLC
730 N. Diamond Bar Blvd.
Diamond Bar, CA 91765
Telephone: (909) 861-6880
Facsimile: (909) 861-8820
email: bli@libinlaw.com

Attorneys for Defendant
GUAN LEI

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| UNITED STATES OF AMERICA, | No. CR 20-127-MWF |
|---|---|
| Plaintiff, | DECLARATION OF ATTORNEY SIQI CHEN IN SUPPORT OF DEFENDANT GUAN LEI'S RESPONSE TO OPPOSITION TO APPLICATION FOR REVIEW/RECONSIDERATION OF ORDER DENYING RELEASE AND IMPOSING DETENTION UNDER 18 U.S.C. § 3142(e) |
| v. | |
| GUAN LEI, | |
| Defendant. | |

**DECLARATION OF SIQI CHEN, ESQ.**

I, Siqi Chen, Esq., declare as follows:

    1.  I am an attorney at law, duly licensed to practice in Califonria and am employed as an associate attorney in the Law Offices of Bin Li, PLC, attorney of record for defendant.  The

1

following statements are made of my own personal knowledge and if called upon I could and would testify competently thereto.

2.    I am fluent in English and Mandarin Chinese.  I have translated the cover page and pages 22-25 of the 2017 PhD Candidates Admissions Guide have been translated.  In the 2020 Guide, Xicheng Lu, Lei's instructor, was labeled with a solid triangle.  The remark noted that "the instructors with solid triangle only admit soldier PhD students. The instructors with the empty triangle only admit non-military ranking PhD students."  Such remark was not found in the 2017 Guide, and Xicheng Liu was not labeled with a solid triangle.  A review of page 22 of the 2017 Guide, there is a remark about solid triangles stating, "the instructors in the solid triangle are off-campus instructors, and the on-campus instructors must be specified when applying for the school."  A true and correct copy of the 2017 document and the translated version are attached as Exhibit "E."

    I declare under penalty of perjury of the State of California and the laws of the United States that the foregoing is true and correct, dated this 29th day of January 2021 at City of Diamond Bar, California.

                           /s/ Siqi Chen, Esq.

EXHIBIT E

**Translation**

# National University of Defense Technology

## 2017 PhD Candidates Admissions Guide

## (Incomplete Version)

July 2016

**Translation**

## School of Information System and Management

Tel: (0731) 84573530        Email: yjszs_s5@nudt.edu.cn        WeChat ID: gfkd5yjw   Contact: Zhenguo Du

| Major Name (Code) Research | Professor | Exam Subjects and Codes |
|---|---|---|
| **Military Command (1105)** | | |
| 01  Command and Control Theory and Method | Weiming Zhang | |
| 01  Command and Control Theory and Method | | |
| 01  Command Control and Command Decision Analysis | Zhong Liu | |
| 01  Command Control and Command Decision Analysis | Songyang Lao | ① English (1801) |
| 01  Command and Control System Optimization | Yunxiang Lin▲ | ② A. Fundamentals of Applied Mathematics (2201) |
| | | B. Advanced Engineering Mathematics (2202) |
| 01  Command and Control System Optimization | Honghui Lin | C. Operations Research (2501) |
| | | D. Strategic Analysis (2502) |
| 01  Intelligent Information Processing | Xueshan Luo | ③ E. Data Mining (3501) |
| | | F. Complex System Theory and Method (3502) |
| 01  Command and Control System Optimization | Qingbao Liu | G. Principles and Algorithms of Distributed Simulation (3503) |
| 01  Command Control and Command Decision Analysis | Xianqing Yi | Note: Choose one between A, B, C, and D.  Choose one between E, F, and G. |
| | Jincai Huang | |
| 01  Combat Simulation and Model 02  Satellite Military Application Operations | Jianghan Zhu | |
| 01  Command Control and Command Decision Analysis | | |
| | Weidong Bao | |
| **Military Equipment (1109)** | | ① English (1801) |
| 01  Equipment Digital Demonstration and Simulation Evaluation | Yifan Zhu | ② A. Fundamentals of Applied Mathematics (2201) |
| | | B. Advanced Engineering Mathematics (2202) |
| 01  Equipment System Modeling and Analysis | Yuejin Tan | C. Operations Research (2501) |
| | | D. Strategic Analysis (2502) |
| 01  Equipment Comprehensive Support Technology | Xisen Wen | ③ E. Data Mining (3501) |
| | | F. Complex System Theory and Method (3502) |
| | | G. Principles and Algorithms of Distributed Simulation (3503) |
| | | Note: Choose one between A, B, C, and D.  Choose one between E, F, and G. |

Remark: the instructors with ▲ are off-campus instructors, and the on-campus instructors must be specified when applying for the school.

**Translation**

## School of Computer Science

Tel: (0731) 84576090          Email: yjszs_s6@nudt.edu.cn          Contact: Chengdong Qian

| Major Name (Code) Research | Professor | Exam Subjects and Codes |
|---|---|---|
| **Computer Science and Technology (0812)** | | |
| 01  Computer Network and Communication<br>02  Artificial Intelligence | Xingming Zhou | |
| 01  Computer Architecture<br>02  Computer Network and Communication | Xicheng Lu | |
| 01  Computer Architecture<br>02  Artificial Intelligence | Xuejun Yang | |
| 01  System Software<br>02  Information Security Technology | Changxiang Shen | |
| 01  High-Performance Simulation<br>02  Information Security Technology | Binxing Fang | |
| 01  Large-Scale Scientific and Engineering Calculations<br>02  Digital Media and Virtual Reality Technology | Xiaogang Deng | ① English (1801)<br><br>② A. Computer Architecture (2601) |
| 01  Computer Architecture<br>02  Large-Scale Scientific and Engineering Calculations | Fuchu He | B. Advanced Software Engineering (2602)<br><br>③ C. Principles of Artificial Intelligence (3601) |
| 01  Numerical Simulation of Marine Hydrometeorology<br>02  Marine Information Engineering | Junqiang Song | D. Mathematical Logic (3602) |
| 01  System Software<br>02  Large-Scale Scientific and Engineering Calculations | Kai Lu | Note: Choose one between A and B.  Choose one between C and D.  Candidates who apply for researcher Junqiang Song can choose to take the Advanced Atmospheric Dynamics (2a02) and Numerical Weather Forecast (3a02). |
| 01  Computer Architecture<br>02  Distributed Computing Technology | Chunyuan Zhang | |
| 01  Computer Architecture<br>02  Distributed Computing Technology | Guangming Liu | |
| 01  Computer Architecture<br>02  Microprocessor architecture | Weixia Xu | |
| 01  Computer Science Theory<br>02  Artificial Intelligence | Jianping Yin | |
| 01  Distributed Computing Technology | Yuxing Peng | |
| 01  Computer Architecture<br>02  Artificial Intelligence | Yong Dou | |
| 01  Computer Architecture<br>02  Microprocessor architecture | Liquan Xiao | |

**Translation**

## School of Computer Science

Tel: (0731) 84576090          Email: yjszs_s6@nudt.edu.cn          Contact: Chengdong Qian

| Major Name (Code) Research | Professor | Exam Subjects and Codes |
|---|---|---|
| 01  Large-Scale Scientific and Engineering Calculations | Zhenghua Wang | |
| 01  Artificial Intelligence<br>02  Digital Media and Virtual Reality Technology | Yueshan Xiong | |
| 01  Computer Network and Communication<br>02  Artificial Intelligence | Haofeng Liang | |
| 01  Large-Scale Scientific and Engineering Calculations<br>02  System Software | Yutong Lu | |
| 01  System Software<br>02  Large-Scale Scientific and Engineering Calculations | Canqun Yang | |
| 01  Artificial Intelligence<br>02  Large-Scale Scientific and Engineering Calculations | Zhigang Luo | ① English (1801)<br><br>② A. Computer Architecture (2601)<br><br>   B. Advanced Software Engineering (2602) |
| 01  High-Performance Simulation | Yiping Yao | ③ C. Principles of Artificial Intelligence (3601) |
| 01  System Software<br>02  Distributed Computing Technology | Nong Xiao |    D. Mathematical Logic (3602) |
| 01  Distributed Computing Technology<br>02  Artificial Intelligence | Yijie Wang | Note: Choose one between A and B.  Choose one between C and D.  Candidates who apply for researcher Weimin Zhang can choose to take the Advanced Atmospheric Dynamics (2a02) and Numerical Weather Forecast (3a02). |
| 01  Artificial Intelligence<br>02  Large-Scale Scientific and Engineering Calculations | Bo Yuan | |
| 01  Computer Network and Communication | Jiannong Cao | |
| 01  Artificial Intelligence<br>02  Information Security Technology | Shuqiang Yang | |
| 01  Information Security Technology | Lin Yang | |
| 01  Microprocessor architecture<br>02  Artificial Intelligence | Hengzhu Liu | |
| 01  Numerical Simulation of Marine Hydrometeorology<br>02  Marine Information Engineering | Weimin Zhang | |
| 01  Computer Network and Communication | Chunqing Wu | |

**Translation**

## School of Computer Science

Tel: (0731) 84576090          Email: yjszs_s6@nudt.edu.cn          Contact: Chengdong Qian

| Major Name (Code) Research | Professor | Exam Subjects and Codes |
|---|---|---|
| 01  System Software<br>02  Information Security Technology | Jingling Xue | |
| 01  Artificial Intelligence<br>02  Digital Media and Virtual Reality Technology | Dacheng Tao | ① English (1801) |
| 01  System Software<br>02  Distributed Computing Technology | Dongsheng Li | ② A. Computer Architecture (2601) |
| 01  Computer Network and Communication 02 Information Security Technology | Wei Peng | B. Advanced Software Engineering (2602)<br>③ C. Principles of Artificial Intelligence (3601) |
| 01  Computer Architecture<br>02  Microprocessor architecture | Qiang Dou | D. Mathematical Logic (3602) |
| 01  Computer Network and Communication 02 Artificial Intelligence | Xiaodong Wang | Note: Choose one between A and B.  Choose one between C and D. |
| 01  Distributed Computing Technology<br>02  Artificial Intelligence | Dianxi Shi | |
| 01  Computer Architecture | Yiping Yao | |

# 国防科学技术大学

# **2017** 年博士研究生招生简章

# （非完整版）

二〇一六年七月

# 交叉学科

| 学院（代码） | 领域 | 专业名称（代码）学位论文选题方向 | 指导教师 | 考试科目 |
|---|---|---|---|---|
| 航天科学与工程学院（001） | 纳米材料 | **材料科学与工程（0805）**二氧化钒智能纳米材料的制备与光电特性研究 | 程海峰 王焕庭 | ①英语（1801）<br>②A.固体物理一（2104）<br>　B.高分子化学与物理（2105）<br>③C.功能材料（3106）<br>　D.高性能复合材料学（3107）<br>注：A、B 选一，C、D 选一。 |
| | | **材料科学与工程（0805）**纳米半导体氧化物探测材料研究 | 白书欣 高　唯 | ①英语（1801）<br>②A.固体物理一（2104）<br>　B.高等量子力学（2204）<br>③功能材料（3106）<br>注：A、B 选一。 |
| 机电工程与自动化学院（003） | 量子精密测量 | **仪器科学与技术（0804）**可移动冷原子干涉重力仪 | 杨俊 Kai Bongs | ①英语（1801）<br>②A.动态数据的统计处理（2302）<br>　B.高等工程数学（2202）<br>　C.应用数学基础（2201）<br>③离散时间信号处理（3304）<br>注：A、B、C 选一。<br>备注：考生可以选考物理学专业的考试科目。 |
| | 生物技术 | **机械工程（0802）**基于多构型纳米结构阵列光学特性的生化传感技术研究 | 吴学忠 张东裔 | ①英语（1801）<br>②A. 机械系统建模与动态分析（2303）<br>　B.生物化学（2208）<br>　C.高等工程数学（2202）<br>　D.应用数学基础（2201）<br>③E. 现代控制工程（3303）<br>　F.物理光学（3209）<br>注：A、B、C、D 选一，E、F 选一。 |

# 交叉学科

| 学院<br>（代码） | 领域 | 专业名称（代码）<br>学位论文选题方向 | 指导<br>教师 | 考试科目 |
|---|---|---|---|---|
| 理学院<br>（002） | 量子信息 | **物理学**（0702）<br>量子保密通信关键技术研究 | 梁林梅<br>王雪松 | ①英语（1801）<br>②A.应用数学基础（2201）<br>　B.高等量子力学（2204）<br>③C.量子通信与量子计算（3204）<br>　D.数字信号处理（3401）<br>注：A、B选一，C、D选一。 |
| 电子科学与工程学院（004） | 网络科学 | **信息与通信工程**（0810）<br>认知协同无线网络关键技术研究 | 魏急波<br>徐　明 | ①英语（1801）<br>②A.数字通信（2402）<br>　B.计算机系统结构（2601）<br>　C.高级软件工程（2602）<br>③D.统计信号处理（3402）<br>　E.计算机网络（3407）<br>　F.人工智能原理（3601）<br>注：A、B、C选一，D、E、F选一。 |
| | 计算与数据驱动 | **信息与通信工程**（0810）<br>高性能地理计算 | 景　宁<br>彭宇行 | ①英语（1801）<br>②A.高等工程数学（2202）<br>　B.计算机系统结构（2601）<br>　C.高级软件工程（2602）<br>③D.人工智能原理（3601）<br>　E.数理逻辑（3602）<br>　F.数字图象处理（3403）<br>注：A、B、C选一，D、E、F选一。 |

# 交叉学科

| 学院（代码） | 领域 | 专业名称（代码）学位论文选题方向 | 指导教师 | 考试科目 |
|---|---|---|---|---|
| 计算机学院（006） | 量子信息 | **计算机科学与技术（0812）**基于量子漫步模型的量子计算技术 | 杨学军陈平形 | ①英语（1801）②A. 计算机系统结构（2601）　B. 高级软件工程（2602）③C. 人工智能原理（3601）　D. 数理逻辑（3602）注：A、B 选一，C、D 选一。 |
| | 海洋环境 | **计算机科学与技术（0812）**海洋卫星资料同化研究 | 张卫民Peter Jan Van Leeuwen | ①英语（1801）②A.计算机系统结构（2601）　B.高级软件工程（2602）　C.高等大气动力学（2a02）③D.人工智能原理（3601）　E.数理逻辑（3602）　F.数值天气预报（3a02）注：A、B、C 选一，D、E、F 选一,C、F 为海洋科学与工程研究院考题。 |
| 光电科学与工程学院（007） | 海洋探测 | **光学工程（0803）**光纤水声目标探测技术 | 孟　洲张仁和 | ①英语（1801）②A.高等光学（2701）　B.电动力学（2702）③C.激光物理（3701）　D.光电子学（3702）　E.水声学原理（3a03）注：A、B 选一，C、D、E 选一，E 为海洋科学与工程研究院考题。 |

3

# 航天科学与工程学院

电话：（0731）84573119   邮箱：yjszs_s1@nudt.edu.cn                     联系人：李人杰

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **力学**(0801) | | |
| 01 飞行器系统多体动力学 | 唐乾刚 | |
| 01 非线性系统动力学 | 高普云 | |
| 01 计算固体力学理论与应用 | 雷勇军 | |
| 01 计算流体力学理论与方法<br>02 高超声速空气动力学<br>03 航空气动声学 | 邓小刚 | |
| 01 计算流体力学与应用<br>02 飞行器气动设计与仿真<br>03 高超声速空气动力学 | 李　桦 | ①英语（1801）<br>②A.有限元方法(2101)<br>　B.计算流体力学(2102)<br>③C.粘性流体力学(3102)<br>　D.高等结构动力学（3105）<br>注：A、B 选一，C、D 选一。<br><br>备注：考生可以选考航空宇航科学与技术专业的考试科目。报考于起峰的考生可以选考控制科学与工程（机电工程与自动化学院）、信息与通信工程、计算机科学与技术、光学工程专业的考试科目。 |
| 01 空天图像测量与视觉导航 | 于起峰 | |
| 01 飞行器系统动力学与智能控制 | 李东旭 | |
| 01 固体导弹结构完整性 | 周建平 | |
| 01 动力学系统建模与仿真 | 李海阳 | |
| 01 实验流体力学与应用<br>02 航天气动光学与成像制导<br>03 高超声速空气动力学 | 易仕和 | |
| 01 计算流体力学与应用<br>02 高超声速空气动力学 | 刘　伟 | |
| 01 复杂流动分析<br>02 计算流体力学 | 张涵信 | |
| 01 吸气式高超声速技术<br>02 空气动力学 | 乐嘉陵 | |
| 01 飞行器气动设计 | 郭　正 | |
| 01 高超声速空气动力学与高温气体动力学<br>02 高超声速飞行器气动设计 | 柳　军 | |

# 航天科学与工程学院

电话：（0731）84573119　　　　邮箱：yjszs_s1@nudt.edu.cn　　　　　　联系人：李人杰

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **航空宇航科学与技术(0825)** | | |
| 01 空间安全技术<br>02 微型航天器与集群航天系统<br>03 飞行器动力学与控制<br>04 束能与电磁推进技术 | 张育林 | ①英语（1801）<br>②A. 线性系统理论（2103）<br>　 B. 应用数学基础（2201）<br>③C. 飞行器动力学（3101）<br>　 D. 传热传质分析（3104）<br>注：A、B 选一，C、D 选一。 |
| 01 飞行器总体设计与系统仿真<br>02 火箭及其组合推进技术 | 张为华 | |
| 01 飞行器结构动力学<br>02 结构振动控制<br>03 智能材料与智能结构 | 李东旭 | 备注：考生可以选考力学专业的考<br>试科目。报考陈小前、于起峰、张<br>小虎的考生可以选考控制科学与<br>工程（机电工程与自动化学院）、<br>信息与通信工程、计算机科学与技<br>术、光学工程专业的考试科目。 |
| 01 微型航天器与集群航天系统<br>02 飞行器动力学与控制<br>03 卫星应用技术 | 刘　昆 | |
| 01 飞行器总体设计与系统仿真<br>02 微型航天器与集群航天系统<br>03 火箭及其组合推进技术 | 陈小前 | |
| 01 微型航天器与集群航天系统<br>02 卫星应用技术 | 尤　政 | |
| 01 飞行器总体设计与系统仿真<br>02 微型航天器与集群航天系统 | 曹喜滨 | |
| 01 飞行器总体设计与系统仿真<br>02 飞行器动力学与控制 | 闫　野 | |
| 01 空天图像测量与视觉导航 | 于起峰 | |
| 01 空天图像测量与视觉导航 | 张小虎 | |
| 01 深空探测技术<br>02 飞行器总体设计与系统仿真 | 周建平 | |
| 01 飞行器总体设计与系统仿真<br>02 飞行器动力学与控制 | 陈　磊 | |

# 航天科学与工程学院

电话：（0731）84573119　　　　　邮箱：yjszs_s1@nudt.edu.cn　　　　　联系人：李人杰

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| 01 深空探测技术<br>02 飞行器总体设计与系统仿真 | 罗亚中 | |
| 01 飞行器动力学与控制<br>02 飞行器试验与鉴定技术<br>03 卫星应用技术 | 吴　杰 | |
| 01 飞行器动力学与控制<br>02 深空探测技术 | 郑　伟 | |
| 01 临近空间飞行器技术<br>02 无人飞行器技术 | 侯中喜 | ①英语（1801）<br>②A. 线性系统理论（2103）<br>　B. 应用数学基础（2201） |
| 01 空间安全技术<br>02 飞行器总体设计与系统仿真 | 杨乐平 | ③C. 飞行器动力学（3101）<br>　D. 传热传质分析（3104） |
| 01 飞行器总体设计与系统仿真<br>02 飞行器动力学与控制 | 廖　瑛 | 注：A、B 选一，C、D 选一。 |
| 01 飞行器总体设计与系统仿真 | 刘宝镛 | 备注：考生可以选考力学专业的考试科目。报考吴杰、郑伟的考生可 |
| 01 飞行器动力学与控制<br>02 临近空间飞行器技术<br>03 深空探测技术 | 汤国建 | 选考控制科学与工程（机电工程与自动化学院）或信息与通信工程考试科目。报考刘宝镛、汤国建、余 |
| 01 飞行器总体设计与系统仿真<br>02 飞行器动力学与控制 | 余梦伦 | 梦伦、包为民、王兴治、于本水的考生可选考控制科学与工程（机电 |
| 01 飞行器总体设计与系统仿真<br>02 飞行器动力学与控制 | 包为民 | 工程与自动化学院）考试科目。 |
| 01 飞行器总体设计与系统仿真 | 王兴治 | |
| 01 飞行器总体设计与系统仿真 | 于本水 | |
| 01 深空探测技术<br>02 飞行器总体设计与系统仿真 | 王永志 | |

# 航天科学与工程学院

电话：（0731）84573119　　　邮箱：yjszs_s1@nudt.edu.cn　　　联系人：李人杰

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| 01 飞行器试验与鉴定技术<br>02 飞行器动力学与控制 | 蔡　洪 | |
| 01 飞行器总体设计与系统仿真<br>02 飞行器试验与鉴定技术<br>03 飞行器动力学与控制 | 张士峰 | |
| 01 临近空间飞行器技术<br>02 飞行器总体设计与系统仿真<br>03 火箭及其组合推进技术 | 杨　涛 | |
| 01 推进系统燃烧理论与燃烧诊断技术<br>02 火箭及其组合推进技术<br>03 高超声速推进技术 | 王振国 | ①英语（1801）<br>②A. 线性系统理论（2103）<br>　B. 应用数学基础（2201）<br>③C. 飞行器动力学（3101）<br>　D. 传热传质分析（3104）<br>注：A、B 选一，C、D 选一。 |
| 01 推进系统燃烧理论与燃烧诊断技术<br>02 火箭及其组合推进技术<br>03 高超声速推进技术 | 周　进 | |
| 01 火箭及其组合推进技术<br>02 推进系统燃烧理论与燃烧诊断技术<br>03 临近空间飞行器技术 | 夏智勋 | |
| 01 火箭及其组合推进技术<br>02 临近空间飞行器技术<br>03 飞行器的热分析及热结构设计 | 王中伟 | 备注：考生可以选考力学专业的考试科目。报考张炜的考生可选考材料科学与工程考试科目。 |
| 01 火箭及其组合推进技术<br>02 束能与电磁推进技术 | 吴建军 | |
| 01 高超声速推进技术<br>02 发动机燃烧与流动过程数值模拟 | 梁剑寒 | |
| 01 高超声速推进技术<br>02 火箭及其组合推进技术<br>03 飞行器的热分析及热结构设计 | 刘伟强 | |
| 01 火箭及其组合推进技术<br>02 推进剂/绝热材料设计及作用机理 | 张　炜 | |

# 航天科学与工程学院

电话：（0731）84573119　　　邮箱：yjszs_s1@nudt.edu.cn　　　联系人：李人杰

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| 01 推进系统燃烧理论与燃烧诊断技术<br>02 火箭及其组合推进技术<br>03 高超声速推进技术 | 刘卫东 | ①英语（1801）<br>②A. 线性系统理论（2103）<br>　B. 应用数学基础（2201）<br>③C. 飞行器动力学（3101）<br>　D. 传热传质分析（3104）<br>注：A、B 选一，C、D 选一。<br><br>备注：考生可以选考力学专业的考试科目。报考曾庆华的考生可选考控制科学与工程（机电工程与自动化学院）、机械工程或信息与通信工程的考试科目。 |
| 01 束能与电磁推进技术 | 程谋森 | |
| 01 火箭及其组合推进技术<br>02 推进系统燃烧理论与燃烧诊断技术 | 沈赤兵 | |
| 01 高超声速推进技术<br>02 推进系统燃烧理论与燃烧诊断技术 | 谭建国 | |
| 01 高超声速推进技术<br>02 火箭及其组合推进技术 | 李清廉 | |
| 01 高超声速推进技术 | 孙明波 | |
| 01 推进系统燃烧与燃烧诊断技术 | 杨学明 | |
| 01 空间安全技术<br>02 微型航天器与集群航天系统<br>03 飞行器动力学与控制<br>04 束能与电磁推进技术 | 曾国强 | |
| 01 飞行器自主控制、仿真与飞行验证技术<br>02 机体/发动机一体化飞行控制与仿真<br>03 高超声速飞行器集成试验与健康管理技术 | 曾庆华 | |
| 01 高超声速推进技术 | 范晓樯 | |
| 01 高超声速推进技术<br>02 组合推进技术<br>03 高能化学激光器压力恢复技术 | 徐万武 | |

# 航天科学与工程学院

电话：（0731）84573119　　　　邮箱：yjszs_s1@nudt.edu.cn　　　　联系人：李人杰

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **材料科学与工程（0805）** | | |
| 01 能源材料 | 谢　凯 | |
| 01 信息功能材料<br>02 金属及金属基复合材料 | 白书欣 | |
| 01 陶瓷基复合材料<br>02 金属及金属基复合材料 | 才鸿年 | |
| 01 陶瓷先驱体及陶瓷纤维<br>02 纳米纤维及其应用 | 王应德 | ①英语（1801） |
| 01 元素有机聚合物与陶瓷纤维 | 王　军 | ②A.固体物理一（2104） |
| 01 纳米聚合物复合材料<br>02 复合材料结构轻量化方法和技术 | 江大志 | B.高分子化学与物理<br>（2105） |
| 01 陶瓷基复合材料<br>02 功能陶瓷复合材料 | 周新贵 | ③C.功能材料（3106）<br>D.高性能复合材料学（3107） |
| 01 伪装隐身材料<br>02 光电功能材料 | 程海峰 | 注：A、B 选一，C、D 选一。 |
| 01 陶瓷先驱体<br>02 陶瓷基复合材料 | 胡海峰 | |
| 01 高温隔热材料 | 冯　坚 | |
| 01 元素有机聚合物与陶瓷纤维 | 王　浩 | |

# 理学院

电话：（0731）87002044　　　邮箱：yjszs_s2@nudt.edu.cn　　　联系人：张振幅

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **物理学**（0702） | | ①英语（1801） |
| 01 等离子体辐射及不透明度 | 赵伊君 | ②A.高等量子力学（2204） |
| 01 原子、分子、团簇结构及碰撞动力学 | 袁建民 | B.信息光学（2207） |
| 02 光谱技术及其应用 | | ③C.量子场论（3203） |
| 01 原子、分子、团簇结构及碰撞动力学 | 赵增秀 | D.量子通信和量子计算 |
| 01 天文学观测中的信息光学方法 | 戴子高 | （3204） |
| 01 量子信息和量子计算 | 陈平形 | E.原子结构和光谱理论 |
| 01 量子信息和量子计算 | 梁林梅 | （3205） |
| 01 量子信息 | 郭　弘 | F.等离子体物理（3703） |
| 01 量子场理论与粒子物理唯象学 | 黄明球 | G.物理光学（3209） |
| 01 激光与聚变等离子体 | 邵福球 | H.凝聚态物理（3210） |
| 01 激光与聚变等离子体 | 马燕云 | 注：A、B 选一；C、D、E、F、 |
| 01 激光与聚变等离子体 | 卓红斌 | G、H 选一，F 选用光电科学与工 |
| 01 激光与聚变等离子体 | 赵　军 | 程学院试题。 |
| 01 激光与聚变等离子体 | 彭先觉 | |
| 01 等离子体辐射及不透明度 | 曾交龙 | |
| 01 凝聚态物理 | 袁学锋 | |
| 01 凝聚态物理 | 拉斐尔 | |
| 01 凝聚态物理 | 秦石乔 | |
| 01 凝聚态物理 | 薛其坤 | |

# 理学院

电话：（0731）87002044　　　邮箱：yjszs_s2@nudt.edu.cn　　　联系人：张振幅

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **数学**（0701） | | |
| 01 试验设计与试验评估 | 王正明 | |
| 01 战场感知信息处理 | 李济生 | |
| 01 非自治与随机动力系统 | 黄建华 | |
| 01 编码密码理论及其应用 | 李　超 | ①英语（1801） |
| 01 编码密码理论及其应用 | 屈龙江 | ②A.泛函分析（2205） |
| 01 组合数学与最优化 | 白峰杉 | 　B.高等数值分析（2206） |
| 02 数据挖掘的模型与方法 | | ③C.数理统计（3206） |
| 01 信息处理中的新型算法理论与应用 | 成礼智 | 　D.代数学（3207） |
| 01 信息处理中的新型算法理论与应用 | 王红霞 | 注：A、B 选一，C、D 选一。 |
| 01 微分方程数值解及其应用 | 熊岳山 | |
| 01 偏微分方程数值解及其应用 | 宋松和 | |
| 01 电磁拓扑与积分方程数值分析 | 罗建书 | |
| 01 张量分析与应用 | 倪谷炎 | |
| **系统科学**（0711） | | ①英语（1801） |
| **【系统分析与集成（071102）】** | | ②A.高等工程数学（2202） |
| 01 复杂系统理论与信息处理 | 易东云 | 　B.高等数值分析（2206） |
| 02 大数据分析与计算 | | ③C.系统科学（3208） |
| 01 装备系统分析、评估与优化 | 朱炬波 | 　D.数理统计（3206） |
| 02 信息系统分析与集成方法 | | 注：A、B、选一，C、D 选 |
| 01 装备系统分析、评估与优化 | 周海银 | 一。 |
| 02 信息融合理论及应用 | | |
| 01 复杂系统理论与信息处理 | 段晓君 | |
| 02 装备系统分析、评估与优化 | | |

# 理学院

电话：（0731）87002044        Email：yjszs_s2@nudt.edu.cn        联系人：张振福

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **力学**（0801）<br><br>**【工程力学（080104）】**<br><br>01 材料动态力学性能<br>02 毁伤效应评估理论与技术<br><br>01 计算流体力学与应用<br>02 高能粒子束辐照动力学<br><br>01 防护工程<br>02 爆炸效应 | <br><br><br><br>卢芳云<br><br><br>汤文辉<br><br><br>周丰峻 | ①英语（1801）<br>②A.应用数学基础（2201）<br>　B.一维非定常流体力学<br>　（2203）<br>③计算物理（3201）<br>注：A、B 选一。 |
| **生物医学工程**（0831）<br><br>01 仿生生物学<br>02 合成生物学<br><br>01 活性多肽工程技术研究<br>02 多尺度生物效应研究<br>03 生物效应与传感<br><br>01 生物信息学<br>02 生物计算<br><br>01 生物医学信息处理 | <br><br>吴文健<br><br><br>张东裔<br><br><br><br>骆志刚<br><br><br>胡德文 | ①英语（1801）<br>②生物化学（2208）<br>③A.细胞生物学（3211）<br>　B.模式识别（3301）<br>注：A、B 选一，模式识别(3301)选用机电工程与自动化学院试题。 |

# 机电工程与自动化学院

电话：（0731）84573330   邮箱：yjszs_s3@nudt.edu.cn                 联系人：辛　华

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **控制科学与工程**（0811） | | |
| 01 控制理论与应用<br>02 模式识别<br>03 认知与生物信息 | 胡德文 | |
| 01 机器人技术<br>02 车辆智能驾驶技术<br>03 模式识别 | 贺汉根 | |
| 01 机器人技术<br>02 任务规划技术<br>03 模式识别 | 沈林成 | |
| 01 机器人技术<br>02 精确制导与控制 | 郑志强 | |
| 01 装备试验与鉴定技术<br>02 控制理论与应用<br>03 认知与生物信息 | 谢红卫 | |
| 01 导航技术<br>02 精确制导与控制 | 胡小平 | ①英语（1801）<br>②A. 现代控制理论（2301）<br>　 B. 应用数学基础（2201）<br>　 C. 高等工程数学（2202） |
| 01 机器人技术 | 马宏绪 | ③D. 模式识别（3301） |
| 01 导航技术 | 吴文启 | 　 F. 人工智能（3302） |
| 01 导航技术 | 王　威 | 注：A、B、C 选一，D、F 选一。 |
| 01 磁悬浮技术 | 李　杰 | |
| 01 导航技术 | 吴美平 | |
| 01 模式识别 | 戴　斌 | |
| 01 认知与生物信息 | 周宗潭 | |
| 01 控制理论与应用 | 张　明 | |
| 01 车辆智能驾驶技术 | 徐　昕 | |
| 01 量子控制 | 席再荣 | |

# 机电工程与自动化学院

电话：（0731）84573330  邮箱：yjszs_s3@nudt.edu.cn                     联系人：辛　华

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| 01 控制理论与应用 | 王子才 | |
| 01 模式识别 | 张大鹏 | |
| 01 认知与生物信息 | 贺福初 | ①英语（1801） |
| 01 磁悬浮技术 | 龙志强 | ②A. 现代控制理论（2301） |
| 01 车辆智能驾驶技术 | 安向京 | B. 应用数学基础（2201） C. 高等工程数学（2202） |
| 01 任务规划技术 | 黄　健 | ③D. 模式识别（3301） |
| 01 任务规划技术 | 陈　璟 | F. 人工智能（3302） |
| 01 任务规划技术 | 费爱国 | 注：A、B、C 选一，D、F 选一。 |
| 01 精确制导与控制 | 姜　杰 | |
| 01 磁悬浮技术 | 吴　峻 | |
| **仪器科学与技术**（0804） <br> 01 空间仪器 <br> 02 装备测试技术及系统 | 王跃科 | |
| 01 网电空间测控 <br> 02 装备测试技术及系统 | 黄芝平 | |
| 01 传感器与战场环境监测 <br> 02 装备测试技术及系统 | 潘仲明 | |
| 01 传感器与战场环境监测 | 颜树华 | ①英语（1801） |
| 01 空间仪器 <br> 02 卫星导航系统与仿真 | 杨　俊 | ②A. 动态数据的统计处理（2302） |
| 01 空间仪器 | 欧阳晓平 | B. 高等工程数学（2202） |
| 01 电子与电磁测量理论 <br> 02 传感器与战场环境监测 | 潘孟春 | C. 应用数学基础（2201） |
| 01 卫星导航系统与仿真 | 杨元喜 | ③ 离散时间信号处理（3304） |
| 01 传感器与战场环境监测 | 罗武胜 | 注：A、B、C 选一。 |
| 01 电子与电磁测量理论 | 陈棣湘 | |
| 01 网电空间测控 | 苏绍璟 | |

# 机电工程与自动化学院

电话：（0731）84573330   邮箱：yjszs_s3@nudt.edu.cn                 联系人：辛　华

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **机械工程（0802）**<br>01 精密工程<br>02 微机电系统与微纳器件<br>03 机电伺服系统与数控 | 李圣怡 | ①英语（1801）<br>②A. 机械系统建模与动态分析（2303）<br>  B. 高等工程数学（2202）<br>  C. 应用数学基础（2201）<br>③现代控制工程（3303）<br>注：A、B、C 选一。 |
| 01 状态监控与故障诊断<br>02 装备综合保障 | 邱　静 |  |
| 01 机电伺服系统与数控<br>02 精密工程 | 范大鹏 |  |
| 01 可靠性试验与评估<br>02 振动与噪声控制<br>03 装备综合保障 | 陈　循 |  |
| 01 精密工程<br>02 微机电系统与微纳器件 | 戴一帆 |  |
| 01 状态监控与故障诊断<br>02 装备综合保障 | 胡茑庆 |  |
| 01 微机电系统与微纳器件 | 吴学忠 |  |
| 01 智能机械与数字化设计 | 尚建忠 |  |
| 01 数字化制造与系统集成<br>02 平行系统技术 | 李国喜 |  |
| 01 装备综合保障<br>02 状态监控与故障诊断 | 李　岳 |  |
| 01 振动与噪声控制<br>02 装备综合保障 | 陶利民 |  |
| 01 精密工程 | 解旭辉 |  |
| 01 振动与噪声控制 | 温激鸿 |  |
| 01 状态监控与故障诊断 | 刘冠军 |  |
| 01 微机电系统与微纳器件 | 吴宇列 |  |
| 01 精密工程 | 彭小强 |  |
| 01 精密工程 | 陈善勇 |  |
| 01 可靠性试验与评估 | 陶俊勇 |  |
| 01 智能机械与数字化设计 | 徐小军 |  |
| 01 装备综合保障 | 杨拥民 |  |

# 电子科学与工程学院

电话：（0731）84573419　邮箱：yjszs_s4@nudt.edu.cn　　　　　　联系人：王　阳

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **信息与通信工程（0810）** | | |
| 01 雷达信息处理与目标识别技术 | 郭桂蓉 | |
| 01 雷达信息处理与目标识别技术<br>02 星基导航与定位技术 | 庄钊文 | |
| 01 雷达信息处理与目标识别技术<br>02 电子信息系统仿真评估技术 | 肖顺平 | |
| 01 雷达信息处理与目标识别技术 | 胡卫东 | |
| 01 雷达信息处理与目标识别技术 | 付　强 | |
| 01 雷达信息处理与目标识别技术 | 肖怀铁 | |
| 01 光学成像自动目标识别技术 | 卢焕章 | ①英语（1801）<br>②A. 应用数学基础（2201）<br>　B. 高等工程数学（2202）<br>③C. 数字信号处理（3401）<br>　D. 统计信号处理（3402）<br>　E. 数字图象处理（3403）<br>注：A、B 选一，C、D、E 选一。<br><br>备注：报考景宁、李军、龚健雅、魏急波的考生可以选考计算机科学与技术专业的考试科目 |
| 01 光学成像自动目标识别技术 | 李　飚 | |
| 01 星基导航与定位技术 | 王飞雪 | |
| 01 星基导航与定位技术 | 欧　钢 | |
| 01 星基导航与定位技术 | 孙广富 | |
| 01 星基导航与定位技术 | 张履谦 | |
| 01 新体制雷达系统与技术 | 粟　毅 | |
| 01 新体制雷达系统与技术 | 常文革 | |
| 01 新体制雷达系统与技术 | 黄晓涛 | |
| 01 新体制雷达系统与技术 | 何　友 | |
| 01 新体制雷达系统与技术 | 金　添 | |
| 01 现代通信技术 | 唐朝京 | |
| 01 现代通信技术 | 魏急波 | |
| 01 现代通信技术 | 郑林华 | |
| 01 现代通信技术 | 朱　江 | |
| 01 现代通信技术 | 雷　菁 | |
| 01 现代通信技术 | 沈荣骏 | |

# 电子科学与工程学院

电话：（0731）84573419   邮箱：yjszs_s4@nudt.edu.cn                   联系人：王　阳

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| 01 现代通信技术 | 邬江兴 | |
| 01 现代通信技术 | 于　全 | |
| 01 综合电子战信息战技术 | 姜文利 | |
| 01 综合电子战信息战技术 | 黄知涛 | |
| 01 综合电子战信息战技术 | 张锡祥 | |
| 01 综合电子战信息战技术 | 郭福成 | |
| 01 综合电子战信息战技术 | 杨小牛 | |
| 01 预警探测信息处理 | 安　玮 | ①英语（1801） |
| 01 预警探测信息处理 | 陈志杰 | ②A.应用数学基础（2201）<br>　B.高等工程数学（2202） |
| 01 空间信息获取与处理技术 | 黎　湘 | ③C.数字信号处理（3401） |
| 01 空间信息获取与处理技术 | 王宏强 | 　D.统计信号处理（3402） |
| 01 空间信息获取与处理技术 | 董　臻 | 　E.数字图象处理（3403） |
| 01 空间信息获取与处理技术 | 魏玺章 | 注：A、B选一，C、D、E选<br>一。 |
| 01 空间信息获取与处理技术 | 凌永顺 | |
| 01 空间信息获取与处理技术 | 王雪松 | 备注：报考景宁、李军、龚<br>健雅、魏急波的考生可以选 |
| 01 空间信息获取与处理技术<br>02 图形与图像处理技术 | 文贡坚 | 考计算机科学与技术专业<br>的考试科目 |
| 01 空间信息获取与处理技术 | 刘永祥 | |
| 01 空间信息获取与处理技术 | 姜卫东 | |
| 01 空间信息获取与处理技术 | 王　壮 | |
| 01 空间信息获取与处理技术 | 陈定昌 | |
| 01 空间信息获取与处理技术 | 吴曼青 | |
| 01 空间信息获取与处理技术 | 李德仁 | |
| 01 空间信息获取与处理技术 | 吕跃广 | |

# 电子科学与工程学院

电话：（0731）84573419　　邮箱：yjszs_s4@nudt.edu.cn　　　　　　　联系人：王　阳

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| 01 空间信息获取与处理技术 | 付耀文 | ①英语（1801）②A. 应用数学基础（2201）B. 高等工程数学（2202）③C. 数字信号处理（3401）D. 统计信号处理（3402）E. 数字图象处理（3403）注：A、B选一，C、D、E选一。<br><br>备注：报考景宁、李军、龚健雅、魏急波的考生可以选考计算机科学与技术专业的考试科目 |
| 01 空间信息获取与处理技术 | 雍少为 | |
| 01 电子信息系统仿真评估技术 | 王国玉 | |
| 01 电子信息系统仿真评估技术 | 王　伟 | |
| 01 电子信息系统仿真评估技术 | 陈永光 | |
| 01 图形与图像处理技术 | 匡纲要 | |
| 01 图形与图像处理技术 | 汤晓安 | |
| 01 现代信号处理<br>02 水声信号处理 | 万建伟 | |
| 01 信息处理与信息系统技术 | 景　宁 | |
| 01 信息处理与信息系统技术 | 李　军 | |
| 01 信息处理与信息系统技术 | 龚健雅 | |
| 01 信息处理与信息系统技术 | 刘云辉 | |
| **电子科学与技术（0809）**<br>**【电磁场与微波技术（080904）】**<br><br>01 微波毫米波制导与对抗技术<br>02 计算电磁学 | 袁乃昌 | ①英语（1801）②A. 数学物理方法（2401）B. 高等工程数学（2202）③ C. 高等电磁场理论（3404）D. 数字信号处理（3401）E. 高等天线理论（3406）注：A、B选一，C、D、E选一。 |
| 01 微波毫米波制导与对抗技术 | 薛　泉 | |
| 01 毫米波与亚毫米波集成电路与系统 | 洪　伟 | |
| 01 微波毫米波技术 | 付云起 | |
| 01 电磁兼容与防护 | 刘培国 | |
| 01 电磁兼容与防护 | 刘尚合 | |
| 01 天线理论与技术<br>02 计算电磁学 | 杨　虎 | |

# 电子科学与工程学院

电话：（0731）84573419   邮箱：yjszs_s4@nudt.edu.cn                    联系人：王　阳

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **电子科学与技术**（0809）<br>【**电路与系统**（080902）】<br>01 信息获取、处理与电路实现技术<br>01 计算机视觉与智能信息处理<br>01 先进器件与电路系统 | 陈曾平<br>周石琳<br>徐　晖 | ①英语（1801）<br>②A. 应用数学基础（2201）<br>　B. 高等工程数学（2202）<br>③C. 数字信号处理（3401）<br>　D. 统计信号处理（3402）<br>　E. 数字图象处理（3403）<br>注：A、B 选一，C、D、E 选一。 |
| **电子科学与技术**（0809）<br>【**微电子学与固体电子学**（080903）】<br>01 专用集成电路设计与系统应用 | 沈绪榜 | |
| **军队指挥学**（1105）<br>【**军事信息学**（110503）】<br>01 网络空间安全与对抗<br>01 军事通信网络<br>01 军事通信网络<br>01 军事通信网络<br>01 军事通信网络<br>01 云计算与大数据安全 | 唐朝京<br>魏急波<br>马东堂<br>尹　浩<br>王建新<br>鲜　明 | ①英语（1801）<br>②数字通信（2402）<br>③A. 通信网络理论与应用（3405）<br>　B. 计算机网络（3407）<br>注：A、B 选一。 |

19

# 信息系统与管理学院

电话：（0731）84573530   邮箱：yjszs_s5@nudt.edu.cn   微信号：gfkd5yjw   联系人：杜振国

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **管理科学与工程（1201）** | | |
| 01 系统优化与综合集成技术<br>02 国防采办与体系工程管理 | 谭跃进 | |
| 01 信息管理与智能决策技术<br>02 指挥信息系统 | 张维明 | |
| 01 系统规划与管理决策技术<br>02 国防采办与体系工程管理 | 陈英武 | |
| 01 计划系统技术<br>02 指挥信息系统 | 刘　忠 | |
| 01 指挥信息系统<br>02 信息管理与分析技术 | 肖卫东 | |
| 01 信息管理与智能决策技术 | 唐九阳 | |
| 01 社会计算理论与方法<br>02 情报与安全信息学 | 王　晖 | ①英语（1801）<br>②A.应用数学基础（2201） |
| 01 知识管理与知识工程<br>02 智能决策技术 | 姚　莉 | 　B.高等工程数学（2202）<br>　C.运筹学三（2501） |
| 01 指挥信息系统 | 包卫东 | 　D.决策分析（2502）<br>③E.数据挖掘（3501） |
| 01 装备综合保障管理<br>02 项目管理与工程管理 | 郭　波 | 　F.复杂系统理论与方法（3502） |
| 01 装备综合保障管理<br>02 项目管理与工程管理 | 张　涛 | 　G.分布仿真原理与算法（3503） |
| 01 系统规划与管理决策技术 | 贺仁杰 | 注：A、B、C、D选一，E、F、G选一。 |
| 01 系统评价与决策分析 | 武小悦 | |
| 01 系统优化与综合集成技术 | 李孟军 | |
| 01 体系工程与体系仿真<br>02 装备论证与作战实验 | 王维平 | |
| 01 信息管理与智能决策技术<br>02 军事信息物理系统(MCTS)技术 | 邓　苏 | |
| 01 指挥信息系统<br>02 系统优化与综合集成技术 | 陈洪辉 | |
| 01 指挥信息系统 | 罗雪山 | |
| 01 系统优化与综合集成技术 | 邓宏钟 | |
| 01 系统规划与管理决策技术 | 邢立宁 | |

# 信息系统与管理学院

电话：（0731）84573530　邮箱：yjszs_s5@nudt.edu.cn　微信号：gfkd5yjw　联系人：杜振国

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| 01 国防采办与体系工程管理 | 杨克巍 | 同上 |
| 01 信息管理与智能决策技术 | 曹泽文 | |
| 01 信息管理与智能决策技术 | 黄宏斌 | |
| 01 体系工程与体系仿真 | 杨　峰 | |
| 01 信息管理与智能决策技术 | 黄金才 | |
| 01 信息管理与智能决策技术 | 刘青宝 | |
| 01 信息管理与智能决策技术 | 吴建宏▲ | |
| 01 国防政策分析<br>02 国家安全与危机管理 | 孙多勇 | |
| **控制科学与工程（0811）** | | |
| 01 系统仿真 | 查亚兵 | |
| 01 多媒体信息系统与虚拟现实技术<br>02 信息系统工程 | 老松杨 | |
| 01 多媒体信息系统与虚拟现实技术<br>02 信息系统工程 | 张茂军 | ①英语（1801）<br>②A. 应用数学基础（2201）<br>　B. 高等工程数学（2202）<br>　C. 运筹学三（2501）<br>　D. 决策分析（2502）<br>③E. 数据挖掘（3501）<br>　F. 复杂系统理论与方法（3502）<br>　G. 分布仿真原理与算法（3503）<br>注：A、B、C、D选一，E、F、G选一。 |
| 01 多媒体信息系统与虚拟现实技术<br>02 信息系统工程 | 李国辉 | |
| 01 多媒体信息系统与虚拟现实技术<br>02 信息系统工程 | 张　军 | |
| 01 多媒体信息系统与虚拟现实技术<br>02 信息系统工程 | 王　炜 | |
| 01 系统仿真 | 朱一凡 | |
| 01 高性能仿真<br>02 系统仿真 | 姚益平 | |
| 01 系统仿真 | 尹全军 | |
| 01 系统仿真 | 梁加红 | |
| 01 系统仿真<br>02 平行系统技术 | 邱晓刚▲ | |

# 信息系统与管理学院

电话：（0731）84573530　邮箱：yjszs_s5@nudt.edu.cn　微信号：gfkd5yjw　联系人：杜振国

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **军队指挥学**（1105） | | |
| 01 指挥控制理论与方法 | 张维明 | |
| 01 指挥控制理论与方法 | 刘　忠 | ①英语（1801） |
| 01 指挥控制与指挥决策分析 | 老松杨 | ②A. 应用数学基础（2201） |
| 01 指挥控制与指挥决策分析 | 凌云翔▲ | B. 高等工程数学（2202） |
| 01 指挥控制系统优化 | 陈洪辉 | C. 运筹学三（2501） |
| 01 指挥控制系统优化 | 罗雪山 | D. 决策分析（2502） |
| 01 智能情报处理 | 刘青宝 | ③E. 数据挖掘（3501） |
| 01 指挥控制系统优化 | 易先清 | F. 复杂系统理论与方法（3502） |
| 01 指挥控制与指挥决策分析 | 黄金才 | G. 分布仿真原理与算法（3503） |
| 01 作战模拟与模型 02 卫星军事应用运筹 | 祝江汉 | 注：A、B、C、D选一，E、F、G选一。 |
| 01 指挥控制理论与方法 | 包卫东 | |
| **军事装备学**（1109） | | |
| 01 装备数字化论证与仿真评估 | 朱一凡 | ①英语（1801） |
| 01 装备体系建模与分析 | 谭跃进 | ②A. 应用数学基础（2201） |
| 01 装备综合保障技术 | 温熙森 | B. 高等工程数学（2202） |
| | | C. 运筹学三（2501） |
| | | D. 决策分析（2502） |
| | | ③E. 数据挖掘（3501） |
| | | F. 复杂系统理论与方法（3502） |
| | | G. 分布仿真原理与算法（3503） |
| | | 注：A、B、C、D选一，E、F、G选一。 |

注：标▲的导师为校外导师，报考时需明确院内导师。

# 计算机学院

电话：（0731）84576090    邮箱：yjszs_s6@nudt.edu.cn                       联系人：钱程东

| 专业名称（代码）研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **计算机科学与技术（0812）** | | |
| 01 计算机网络与通信<br>02 人工智能 | 周兴铭 | |
| 01 计算机体系结构<br>02 计算机网络与通信 | 卢锡城 | |
| 01 计算机体系结构<br>02 人工智能 | 杨学军 | |
| 01 系统软件<br>02 信息安全技术 | 沈昌祥 | |
| 01 高性能仿真<br>02 信息安全技术 | 方滨兴 | |
| 01 大规模科学与工程计算<br>02 数字媒体与虚拟现实技术 | 邓小刚 | ①英语（1801）<br>②A. 计算机系统结构（2601）<br>　B. 高级软件工程（2602）<br>③C. 人工智能原理（3601）<br>　D. 数理逻辑（3602）<br>注：A、B 选一，C、D 选一。报考宋君强研究员的考生可选考高等大气动力学（2a02）和数值天气预报（3a02）。 |
| 01 计算机体系结构<br>02 大规模科学与工程计算 | 贺福初 | |
| 01 海洋水文气象数值模拟<br>02 海洋信息工程 | 宋君强 | |
| 01 系统软件<br>02 大规模科学与工程计算 | 卢　凯 | |
| 01 计算机体系结构<br>02 分布计算技术 | 张春元 | |
| 01 计算机体系结构<br>02 分布计算技术 | 刘光明 | |
| 01 计算机体系结构<br>02 微处理器体系结构 | 徐炜遐 | |
| 01 计算机科学理论<br>02 人工智能 | 殷建平 | |
| 01 分布计算技术 | 彭宇行 | |
| 01 计算机体系结构<br>02 人工智能 | 窦　勇 | |
| 01 计算机体系结构<br>02 微处理器体系结构 | 肖立权 | |

# 计算机学院

电话：（0731）84576090      邮箱：yjszs_s6@nudt.edu.cn                    联系人：钱程东

| 专业名称（代码）研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| 01 大规模科学与工程计算 | 王正华 | |
| 01 人工智能<br>02 数字媒体与虚拟现实技术 | 熊岳山 | |
| 01 计算机网络与通信<br>02 人工智能 | 梁浩锋 | |
| 01 大规模科学与工程计算<br>02 系统软件 | 卢宇彤 | |
| 01 系统软件<br>02 大规模科学与工程计算 | 杨灿群 | |
| 01 人工智能<br>02 大规模科学与工程计算 | 骆志刚 | |
| 01 高性能仿真 | 姚益平 | ①英语（1801）<br>②A. 计算机系统结构（2601）<br>　　B. 高级软件工程（2602） |
| 01 系统软件<br>02 分布计算技术 | 肖　侬 | ③C. 人工智能原理（3601）<br>　　D. 数理逻辑（3602） |
| 01 分布计算技术<br>02 人工智能 | 王意洁 | 注：A、B 选一，C、D 选一。报考张<br>卫民研究员的考生可选考高等大气 |
| 01 人工智能<br>02 大规模科学与工程计算 | 苑　波 | 动力学（2a02）和数值天气预报<br>（3a02）。 |
| 01 计算机网络与通信 | 曹建农 | |
| 01 人工智能<br>02 信息安全技术 | 杨树强 | |
| 01 信息安全技术 | 杨　林 | |
| 01 微处理器体系结构<br>02 人工智能 | 刘衡竹 | |
| 01 海洋水文气象数值模拟<br>02 海洋信息工程 | 张卫民 | |
| 01 计算机网络与通信 | 吴纯青 | |

# 计算机学院

电话：（0731）84576090　　邮箱：yjszs_s6@nudt.edu.cn　　　　　　　　　联系人：钱程东

| 专业名称（代码）研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| 01 系统软件<br>02 信息安全技术 | 薛京灵 | ①英语（1801）<br>②A.计算机系统结构（2601）<br>　B.高级软件工程（2602）<br>③C.人工智能原理（3601）<br>　D.数理逻辑（3602）<br>注：A、B选一，C、D选一。 |
| 01 人工智能<br>02 数字媒体与虚拟现实技术 | 陶大程 | |
| 01 系统软件<br>02 分布计算技术 | 李东升 | |
| 01 计算机网络与通信<br>02 信息安全技术 | 彭　伟 | |
| 01 计算机体系结构<br>02 微处理器体系结构 | 窦　强 | |
| 01 计算机网络与通信<br>02 人工智能 | 王晓东 | |
| 01 分布计算技术<br>02 人工智能 | 史殿习 | |
| 01 计算机体系结构 | 文　梅 | |

# 计算机学院

电话：（0731）84576090        邮箱：yjszs_s6@nudt.edu.cn                          联系人：钱程东

| 专业名称（代码）研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **软件工程**（0835）<br>01 系统软件软件工程<br>02 科学计算领域软件工程 | 廖湘科 | |
| 01 科学计算领域软件工程 | 宋君强 | |
| 01 并行与分布软件技术<br>02 系统软件软件工程 | 邹　鹏 | |
| 01 并行与分布软件技术<br>02 智能软件技术 | 王怀民 | |
| 01 智能软件技术<br>02 高可信软件技术 | 王　戟 | ①英语（1801）<br>②高级软件工程（2602）<br>③数理逻辑（3602） |
| 01 软件工程理论与方法学<br>02 高可信软件技术 | 毛晓光 | |
| 01 智能软件技术<br>02 并行与分布软件技术 | 毛新军 | 备注：考生可以选考计算机科学与技术专业考试科目 |
| 01 智能软件技术<br>02 并行与分布软件技术 | 谭庆平 | |
| 01 智能软件技术 | 王　挺 | |
| 01 智能软件技术<br>02 高可信软件技术 | 董　威 | |
| 01 高可信软件技术 | 徐　洁 | |
| 01 并行与分布软件技术<br>02 科学计算领域软件工程 | 刘　杰 | |

# 计算机学院

电话：（0731）84576090　　　邮箱：yjszs_s6@nudt.edu.cn　　　　　　　　　联系人：钱程东

| 专业名称（代码）研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **电子科学与技术**（0809）<br>**【微电子学与固体电子学（080903）】**<br>01 微处理器技术 | 卢锡城 | |
| 01 微处理器技术 | 杨学军 | |
| 01 微纳电子器件与电路 | 郝　跃 | |
| 01 片上系统与嵌入式应用<br>02 微纳电子器件与电路 | 魏少军 | ①英语（1801）<br>②A. 计算机系统结构（2601）<br>　B. 半导体物理（2603）<br>③VLSI 设计（3603）<br>注：A、B 任选一。<br>备注：考生可以选考计算机科学与技术专业考试科目 |
| 01 微处理器技术<br>02 微纳电子器件与电路 | 陈书明 | |
| 01 微处理器技术<br>02 超大规模集成电路 CAD 与物理实现技术 | 郭　阳 | |
| 01 片上系统与嵌入式应用<br>02 微纳电子器件与电路 | 方　粮 | |
| 01 微处理器技术<br>02 片上系统与嵌入式应用 | 邢座程 | |
| 01 微处理器技术<br>02 微纳电子器件与电路 | 彭元喜 | |
| **网络空间安全**（0839）<br><br>01 系统安全<br>02 网络技术与网络安全 | 沈昌祥 | ①英语（1801）<br>②A. 应用数学基础（2201）<br>　B. 高等工程数学（2202）<br>　C. 计算机网络（含网络安全）（2604）<br>　D. 计算机系统结构（2601）<br>③E. 人工智能原理（3601）<br>　F. 数理逻辑（3602）<br>　G. 密码学（3604）<br>注：A、B、C、D 任选一，A、B 选用理学院试题。E、F、G 任选一。<br>备注：考生可以选考计算机科学与技术专业考试科目 |
| 01 网络技术与网络安全<br>02 内容安全与应用安全 | 方滨兴 | |
| 01 网络空间安全理论<br>02 网络技术与网络安全 | 苏金树 | |
| 01 网络空间安全理论<br>02 网络技术与网络安全 | 徐　明 | |
| 01 网络技术与网络安全<br>02 内容安全与应用安全 | 贾　焰 | |

# 计算机学院

电话：（0731）84576090　　　邮箱：yjszs_s6@nudt.edu.cn　　　　　联系人：钱程东

| 专业名称（代码）研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| 01 网络技术与网络安全<br>02 内容安全与应用安全 | 王宝生 | |
| 01 网络技术与网络安全<br>02 内容安全与应用安全 | 胡华平 | |
| 01 系统安全<br>02 网络技术与网络安全 | 王勇军 | |
| 01 网络技术与网络安全 | 孙志刚 | ①英语（1801）<br>②A. 应用数学基础（2201）<br>B. 高等工程数学（2202） |
| 01 密码学与应用<br>02 内容安全与应用安全 | 韩文报 | C. 计算机网络（含网络安全）（2604）<br>D. 计算机系统结构（2601） |
| 01 网络空间安全理论<br>02 网络技术与网络安全 | 朱培栋 | ③E. 人工智能原理（3601）<br>　F. 数理逻辑（3602） |
| 01 网络空间安全基础理论<br>02 密码学及其应用 | 李　超 | 　G. 密码学（3604）<br>注：A、B、C、D 任选一，A、B 选用 |
| 01 网络技术与网络安全<br>02 内容安全与应用安全 | 杨岳湘 | 理学院试题。E、F、G 任选一。<br>备注：考生可以选考计算机科学与技 |
| 01 系统安全<br>02 内容安全与应用安全 | 刘　波 | 术专业考试科目 |
| 01 网络技术与网络安全<br>02 内容安全与应用安全 | 周　斌 | |
| 01 网络技术与网络安全<br>02 内容安全与应用安全 | 陈曙辉 | |
| 01 网络技术与网络安全<br>02 内容安全与应用安全 | 李爱平 | |

# 光电科学与工程学院

电话：（0731）84576620   邮箱：yjszs_s7@nudt.edu.cn                        联系人：肖 楠

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **光学工程（0803）** | | |
| 01 激光陀螺技术<br>02 光电检测与信号处理技术<br>03 薄膜光学及技术<br>04 先进光学制造与检测技术<br>05 激光陀螺在惯性导航与制导技术中的应用 | 龙兴武 | |
| 01 激光陀螺技术<br>02 光电检测与信号处理技术<br>03 新型光电惯性传感技术<br>04 激光陀螺在惯性导航与制导技术中的应用 | 罗 晖 | |
| 01 激光陀螺技术<br>02 光电检测与信号处理技术<br>03 先进光学制造与检测技术 | 金世龙 | |
| 01 激光陀螺技术<br>02 光电检测与信号处理技术<br>03 新型光电惯性传感技术 | 袁 杰 | |
| 01 光束控制与气动光学<br>02 光纤激光及光子晶体光纤<br>03 大功率激光器件 | 赵伊君 | ①英语（1801）<br>②A. 高等光学（2701）<br>  B. 电动力学（2702）<br>③C. 激光物理（3701）<br>  D. 光电子学（3702）<br>注：A、B 选一，C、D 选一。 |
| 01 激光物理与激光技术 | 许祖彦 | |
| 01 高能激光技术<br>02 光纤激光技术<br>03 光束控制与气动光学 | 刘泽金 | |
| 01 光束控制与气动光学<br>02 光纤激光及光子晶体光纤<br>03 大功率激光器件 | 姜宗福 | |
| 01 光束控制与气动光学<br>02 光纤激光及光子晶体光纤<br>03 大功率激光器件 | 陈金宝 | |
| 01 激光与物质相互作用<br>02 低维材料和光电器件的表征与操控 | 程湘爱 | |
| 01 激光与物质相互作用 | 赵国民 | |
| 01 光电武器作战仿真<br>02 光泵气体激光 | 华卫红 | |
| 01 大功率光纤激光<br>02 固态激光非线性变频技术<br>03 自适应光学与光束传输控制 | 许晓军 | |

29

# 光电科学与工程学院

电话：(0731) 84576620　邮箱：yjszs_s7@nudt.edu.cn　　　　　　联系人：肖　楠

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| 01 光束控制与气动光学<br>02 大功率激光器件 | 司　磊 | |
| 01 光纤激光及光子晶体光纤<br>02 大功率激光器件<br>03 中红外激光 | 侯　静 | |
| 01 光纤激光技术<br>02 光束合成技术 | 周　朴 | ①英语（1801）<br>②A. 高等光学（2701） |
| 01 光电仪器与测控技术<br>02 纳米光电子技术 | 秦石乔 | B. 电动力学（2702）<br>③C. 激光物理（3701） |
| 01 光电仪器与测控技术 | 王省书 | D. 光电子学（3702） |
| 01 自适应光学<br>02 图像处理 | 梁永辉 | 注：A、B 选一，C、D 选一。 |
| 01 光电仪器与测控技术<br>02 纳米光电子技术 | 薛其坤 | |
| 01 光纤器件与系统技术<br>02 光纤传感技术<br>03 光纤水声探测与信号处理 | 胡永明 | |
| 01 光纤器件与系统技术<br>02 光纤传感技术<br>03 光纤水声探测与信号处理 | 孟　洲 | |
| **电子科学与技术（0809）**<br>**【物理电子学（080901）】** | | |
| 01 高功率微波技术<br>02 高功率脉冲驱动源技术 | 钟辉煌 | |
| 01 高功率微波技术<br>02 高功率脉冲驱动源技术 | 张建德 | ①英语（1801）<br>②A. 电动力学（2702） |
| 01 高功率微波技术 | 钱宝良 | B. 微波技术（2703）<br>③等离子体物理（3703） |
| 01 高功率微波技术 | 舒　挺 | 注：A、B 选一。 |
| 01 强流相对论真空电子学 | 刘　列 | |
| 01 高功率脉冲驱动源技术 | 刘金亮 | |
| 01 高功率微波技术 | 贺军涛 | |
| 01 高功率脉冲驱动源技术 | 朱彦武 | |

# 人文与社会科学学院

电话：（0731）84579030　　邮箱：yjszs_s8@nudt.edu.cn　　　联系人：钟珊

| 专业名称（代码）研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **【科学技术哲学（010108）】**<br><br>01 军事技术哲学<br>02 军事技术史<br><br>01 军事技术哲学<br>02 军事技术与社会 | 刘戟锋<br><br><br>曾华锋 | ①英语（1801）<br>②科学哲学（2801）<br>③军事技术史（3801） |
| **马克思主义理论（0305）**<br><br>01 马克思主义基本原理<br>02 思想政治教育<br><br>01 马克思主义基本原理<br>02 马克思主义中国化研究<br><br>01 马克思主义中国化研究<br>02 思想政治教育 | 刘戟锋<br><br><br>曾华锋<br><br><br>龙方成 | ①英语（1801）<br>②马克思主义基本原理（含原著）（2804）<br>③A.马克思主义中国化研究（3803）<br>　B.军队思想政治教育（3804）<br>注：报考刘戟锋教授、龙方成教授的考生选 B，报考曾华锋教授的考生选 A。 |
| **【国防经济（020210）】**<br><br>01 装备经济动员<br>02 装备人力资源<br>03 装备采购市场<br><br>01 装备研发投资<br>02 装备采购市场<br><br>01 装备研发投资<br>02 装备采购市场 | 曾　立<br><br><br>李湘黔<br><br><br>黄朝峰 | ①英语（1801）<br>②经济学原理（2802）<br>③国防经济理论与实践（3802） |
| **军队政治工作学（1107）**<br><br>01 军队思想政治教育<br>02 军队政治工作信息化<br><br>01 军队政治工作基本理论<br>02 信息化条件下政治作战<br><br>01 军队思想政治教育<br>02 外（台）军政治工作 | 龙方成<br><br><br>刘凤健<br><br><br>马永富 | ①英语（1801）<br>②军队政治工作学（2803）<br>③军队政治工作信息化（3805） |

31

# 指挥军官基础教育学院

电话：（0731）84578019   邮箱：yjszs_s9@nudt.edu.cn                     联系人：易俊理

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **军队指挥学（1105）**<br><br>01 太空军事战略与作战指挥<br>02 太空作战任务规划<br><br>01 作战指挥工程化<br>02 作战指挥理论与创新 | 杨乐平<br><br>肖卫东 | ①英语（1801）<br>②A.作战指挥学（2901）<br>③B.联合作战指挥（3901）<br>　C.司令部工作（3902）<br>注：B、C 选一。 |

# 海洋科学与工程研究院

电话：（0731）87021030        邮箱：yjszs_s11@nudt.edu.cn                          联系人：柯朝雄

| 专业名称(代码)研究方向 | 指导教师 | 考试科目及代码 |
|---|---|---|
| **物理学（0702）**<br>**【声学（070206）】**<br>01 强声物理和技术<br>02 水声物理<br>03 非线性声学<br><br>01 水声探测与信号处理<br>02 水声物理 | 曾新吾<br><br>张仁和 | ①英语（1801）<br>②A.声学基础（2a01）<br>　B.应用数学基础（2201）<br>③C.波动力学基础（3a01）<br>　D.数字信号处理（3401）<br>注：A、B 选一，C、D 选一，B<br>选用理学院试题，D 选用电子科学<br>与工程学院试题。 |

# 参考书目（航天科学与工程学院）

| 代码 | 考试科目名称 | 参考书目 | 作者 | 出版社 | 年份 | 版本 | 备注 |
|------|------|------|------|------|------|------|------|
| 2101 | 有限元方法 | 《有限元分析与应用》 | 曾 攀 | 清华大学出版社 | 2004 | 第一版 | |
| 2102 | 计算流体力学 | 《计算流体力学教程》 | 张德良 | 高等教育出版社 | 2010 | 第一版 | |
| 2103 | 线性系统理论 | 《线性系统理论》 | 郑大钟 | 清华大学出版社 | 2002 | 第二版 | |
| 2104 | 固体物理 | 《固体物理学》 | 陈长乐 | 科学出版社 | 2007 | 第二版 | |
| 2105 | 高分子化学与物理 | 《高分子物理》 | 金日光 华幼卿 | 化学工业出版社 | 2007 | 第三版 | |
| | | 《高分子化学》 | 潘祖仁 | 化学工业出版社 | 2007 | 第四版 | |
| 3101 | 飞行器动力学 | 《飞行器运动方程》 | 肖业伦 | 航空工业出版社 | 1987 | | |
| | | 《人造地球卫星轨道力学》 | 任 萱 | 国防科大出版社 | 1988 | 第一版 | |
| 3102 | 粘性流体力学 | 《粘性流体动力学基础》 | 陈懋章 | 高等教育出版社 | 2002 | 第一版 | |
| 3103 | 弹塑性力学 | 《弹性力学》（上册） | 徐芝伦 | 高等教育出版社 | 1990 | 第三版 | |
| | | 《塑性理论简明教程》 | 徐秉业 | 清华大学出版社 | 1981 | | |
| 3104 | 传热传质分析 | 《传热学》 | 杨世铭 | 高等教育出版社 | 2006 | 第四版 | |
| 3105 | 高等结构动力学 | 《高等结构动力学》 | 李东旭 | 国防科大出版社 | 1997 | | |
| | | 《结构动力学》 | 邹经湘 | 哈工大出版社 | 1996 | | |
| 3106 | 功能材料 | 《功能材料学概论》 | 马如璋 | 冶金工业出版社 | 1999 | | |
| 3107 | 高性能复合材料学 | 《高性能复合材料学》 | 郝元恺 | 化学工业出版社 | 2004 | | |

学院联系人：李人杰   联系电话：0731-84573119；国防科大出版社发行科联系电话：0731-84572640

## 参考书目（理学院）

| 代码 | 考试科目名称 | 参考书目 | 作者 | 出版社 | 年份 | 版本 | 备注 |
|------|------|------|------|------|------|------|------|
| 2201 | 应用数学基础 | 《应用数学基础》 | 吴翊 李超 | 高等教育出版社 | 2006 | 第一版 | |
| 2202 | 高等工程数学 | 《高等工程数学》 | 吴孟达 李兵 | 科学出版社 | 2004 | 第一版 | |
| 2203 | 一维非定常流体力学 | 《一维不定常流体动力学教程》 | 卢芳云 | 科学出版社 | 2006 | 第一版 | |
| 2204 | 高等量子力学 | 《高等量子力学》（上） | 白铭复 | 国防科技大学出版社 | 1994 | 第一版 | |
| 2205 | 泛函分析 | 《实变函数与泛函分析概要》 | 王声望 | 高等教育出版社 | 2005 | 第三版 | |
| 2206 | 高等数值分析 | 《现代数值分析》 | 李庆扬 | 高等教育出版社 | 1995 | 第一版 | |
| 2207 | 信息光学 | 《信息光学原理》 | 苏显渝 | 电子工业出版社 | 2010 | 第一版 | |
| 2208 | 生物化学 | 《生物化学》 | 王镜岩等 | 高等教育出版社 | 2002 | 第三版 | |
| 3201 | 计算物理 | 《计算物理学》 | 马文淦 | 科学出版社 | 2005 | 第一版 | |
| 3203 | 量子场论 | *Quantum Electrodynamics* | Greiner | Springer 出版社 | 2003 | 第三版 | |
| 3204 | 量子通信和量子计算 | 《量子通信和量子计算》 | 李承祖 | 国防科技大学出版社 | 2000 | 第一版 | |
| 3205 | 原子结构和光谱理论 | 《高等原子分子物理学》 | 徐克尊 | 科学出版社 | 2000 | 第三版 | |
| | | *The theory of atomic structure and apectra* | R.R.Cowan | University of California Press | 1981 | 第一版 | |
| 3206 | 数理统计 | 《高等数理统计》 | 茆诗松等 | 高等教育出版社 施普林格出版社 | 2006 | 第二版 | |
| 3207 | 代数学 | 《代数学（上）》（1、2、5章） | 莫宗坚等 | 北京大学出版社 | 2015 | 第二版 | |
| | | 《交换代数导引》（1-4章） | M.F.阿蒂亚等 | 科学出版社 | 1982 | 第一版 | |
| 3208 | 系统科学 | 《系统科学》 | 许国志 | 上海科技教育出版社 | 2000 | 第一版 | |
| 3209 | 物理光学 | 《物理光学》 | 梁铨廷 | 电子工业出版社 | 2007 | 第三版 | |
| 3210 | 凝聚态物理 | 《凝聚态物理学（上卷）》 | 冯端、金国钧 | 高等教育出版社 | 2013 | 第一版 | |
| 3211 | 细胞生物学 | 《细胞生物学》 | 翟中和 | 高等教育出版社 | 2011 | 第四版 | |

学院联系人：张振福   联系电话：0731-87002044；国防科大出版社发行科联系电话：0731-84572640

# 参考书目（机电工程与自动化学院）

| 代码 | 考试科目名称 | 参考书目 | 作者 | 出版社 | 年份 | 版本 | 备注 |
|------|------------|---------|------|-------|------|------|------|
| 2301 | 现代控制理论 | 现代控制理论 | 钟秋海 | 高等教育出版社 | 2004 | 第一版 | |
| 2302 | 动态数据的统计处理 | 动态数据建模与处理 | 曾周末 万柏坤 | 天津大学出版社 | 2005 | 第一版 | ISBN: 7-5618-2084-4 |
| 2303 | 机械系统建模与动态分析 | 机械系统建模与动态分析 | 温熙森 陈 循 | 科学出版社 | 2004 | 第一版 | |
| 3301 | 模式识别 | 模式识别导论 | 齐 敏 | 清华大学出版社 | 2009 | 第一版 | |
| | | 模式识别 | 张学工 | 清华大学出版社 | 2010 | 第三版 | |
| 3302 | 人工智能 | 人工智能——一种现代的方法 | Stuart J.Russell 等著 殷建平 等译 | 清华大学出版社 | 2013 | 第三版 | 中文版 |
| | | Artificial Intelligence –A Modern Approach | Stuart J.Russell 等著 | 清华大学出版社 | 2011 | 第三版 | 英文版 |
| 3303 | 现代控制工程 | 现代控制理论 | 张嗣瀛 高立群 | 清华大学出版社 | 2006 | | |
| 3304 | 离散时间信号处理 | 离散时间信号处理 | A.V. Oppenheim 刘树棠译 | 西安交通大学出版社 | 2011 | 第二版 | |

学院联系人：辛 华  联系电话：0731-84573330；国防科大出版社发行科联系电话：0731-84572640

# 参考书目（电子科学与工程学院）

| 代码 | 考试科目名称 | 参考书目 | 作者 | 出版社 | 年份 | 版本 | 备注 |
|------|------|------|------|------|------|------|------|
| 2401 | 数学物理方法 | 《数学物理方法》 | 邵惠民 | 科学出版社 | 2004 | | |
| | | 《数学物理方法》 | 吴崇试 | 北京大学出版社 | 2003 | | |
| 2402 | 数字通信 | *DIGITAL COMMUNICATIONS* | JOHN G. PROAKIS | 电子工业出版社 | 2009 | 第五版 | |
| 3401 | 数字信号处理 | 《现代数字信号处理》 | 皇甫堪 | 电子工业出版社 | 2003 | | |
| 3402 | 统计信号处理 | 《统计信号处理》 | 罗鹏飞 | 电子工业出版社 | 2009 | | |
| | | 《统计信号处理基础—估计与检测理论》 | 罗鹏飞 | 电子工业出版社 | 2003 | | 译著 |
| 3403 | 数字图象处理 | 《图象处理》 | 孙即祥 | 科学出版社 | 2009 | 第一版 | |
| | | 《图象分析》 | 孙即祥 | 科学出版社 | 2005 | | |
| 3404 | 高等电磁场理论 | *Time-harmonic Electromagnetic Fields* | R. F. Harrington | John Wiley & Sons | 2001 | | |
| 3405 | 通信网络理论与应用 | 《通信网络理论与应用》 | 石文孝 | 电子工业出版社 | 2008 | 第一版 | |
| 3406 | 高等天线理论 | 《天线》 | 约翰.克劳斯著 章文勋译 | 电子工业出版社 | 2004 | 第三版 | |
| 3407 | 计算机网络 | 《计算机网络》 | ANDREW S. TANENBAUM 熊桂喜译 | 清华大学出版社 | 2002 | 第四版 | |

学院联系人：王　阳　联系电话：0731-84573419；国防科大出版社发行科联系电话：0731-84572640

# 参考书目（信息系统与管理学院）

| 代码 | 考试科目名称 | 参考书目 | 作者 | 出版社 | 年份 | 版本 | 备注 |
|---|---|---|---|---|---|---|---|
| 2501 | 运筹学三 | 《运筹学》 | 钱颂迪,甘应爱等 | 清华大学出版社 | 2012年 | 第四版 | |
| | | 《非线性最优化方法及应用》 | 徐培德、邱涤珊 | 国防科大出版社 | 2008年 | 第一版 | |
| | | 《网络优化》 | 谢金星、邢文训等 | 清华大学出版社 | 2009年 | 第二版 | |
| 2502 | 决策分析 | 《决策分析理论》 | 武小悦 | 科学出版社 | 2010 | 第一版 | |
| 3501 | 数据挖掘 | 《数据挖掘概念与技术》 | Jiawei Han（范明,孟小峰译） | 机械工业出版社 | 2012 | 第3版 | |
| 3502 | 复杂系统理论与方法 | 《系统科学》 | 许国志 | 上海科技教育出版社 | 2000 | 第一版 | |
| | | 《网络科学导论》 | 汪小帆 李翔 陈关荣 | 高等教育出版社 | 2012 | 第一版 | |
| 3503 | 并行与分布仿真原理及算法 | 《Parallel and Distributed Simulation Systems》 | R.M Fujimoto | USA John Wiley and Sons | 2000 | 1ed | |

学院联系人：杜振国　联系电话：0731-84573530；国防科大出版社发行科联系电话：0731-84572640

# 参考书目（计算机学院）

| 代码 | 考试科目名称 | 参考书目 | 作者 | 出版社 | 年份 | 版本 | 备注 |
|---|---|---|---|---|---|---|---|
| 2601 | 计算机系统结构 | 《计算机体系结构－量化研究方法》 | John L. Hennessy David A. Patterson | 机械工业出版社 | 2012 | 英文版第五版 | |
| 2602 | 高级软件工程 | 《软件工程》 | 齐治昌 | 高等教育出版社 | 2012 | 第三版 | |
| | | 《软件工程实践教程》 | 谭庆平 | 高等教育出版社 | 2009 | | |
| 2603 | 半导体物理 | 《半导体物理学》 | 刘恩科 | 电子工业出版社 | 2003 | 第六版 | |
| 2604 | 计算机网络（含网络安全） | 《计算机网络：系统方法(原书第5版)》 | [美]拉里 L.彼得森（Larry L.Peterson）；布鲁斯 S.戴维（Bruce S.Davie）王勇、张龙飞等译 | 机械工业出版社 | 2015 | 第五版 | |
| 3601 | 人工智能原理 | 《Artificial Intelligence－A Modern Approach》(Third Edition) | Stuart J.Russell, Peter Norvig | Addison-Wesley | | 英文原版 | 前12章 |
| 3602 | 数理逻辑 | 《数理逻辑》 | 王兵山 | 国防科大出版社 | 1993 | | |
| 3603 | VLSI 设计 | 《数字集成电路－设计透视》 | Jan M.Rabaey, Anantha Chandrakasan, Borivojie Nikolic | 清华大学出版社 | 2004 | 英文版第二版影印版 | |
| 3604 | 密码学 | 《密码学导引》 | 冯登国，裴定一 | 科学出版社 | 2001 | | |
| | | 《密码学讲义》 | 李超，区龙江 | 科学出版社 | 2010 | | |

学院联系人：钱程东 联系电话：0731-84574694；国防科大出版社发行科联系电话：0731-84572640

## 参考书目（光电科学与工程学院）

| 代码 | 考试科目名称 | 参考书目 | 作 者 | 出版社 | 年份 | 版本 | 备注 |
|------|-------------|----------|-------|--------|------|------|------|
| 2701 | 高等光学 | 《现代经典光学》 | G.Brooker | 科学出版社 | 2009 | 第一版 | |
| 2702 | 电动力学 | 《电动力学》 | 郭硕鸿 | 高等教育出版社 | | | |
| 2703 | 微波技术 | 《微波技术》 | 顾茂张 | 清华大学出版社 | | | |
| 3701 | 激光物理 | 《激光物理学》（半经典理论） | 蓝 姆 | 科学出版社 | | | |
| | | 《激光物理基础》 | 王雨三 | 哈尔滨工业大学出版社 | 2004 | | |
| 3702 | 光电子学 | 《光电子学》 | 申铉国 | 兵器工业出版社 | | | |
| 3703 | 等离子体物理 | 《等离子体物理原理》 | 克拉尔 | 原子能出版社 | | | |

学院联系人：肖　楠　联系电话：0731-84576620；国防科大出版社发行科联系电话：0731-84572640

# 参考书目（人文与社会科学学院）

| 代码 | 考试科目名称 | 参考书目 | 作 者 | 出版社 | 年份 | 版本 | 备注 |
|---|---|---|---|---|---|---|---|
| 2801 | 科学哲学 | 《军事技术论》 | 刘戟锋 | 解放军出版社 | 2014 | 第二版 | |
| | | 《科学的结构》 | 欧内斯特·内格尔 | 上海译文出版社 | 2015 | 第二版 | |
| | | 《科学技术哲学导论》 | 刘大椿 | 中国人民大学出版社 | 2005 | 第二版 | |
| 2802 | 经济学原理 | 《西方经济学》 | 高鸿业 | 中国人民大学出版社 | 2011 | 第五版 | |
| | | 《高级政治经济学》 | 张宇等 | 中国人民大学出版社 | 2006 | 第二版 | |
| 2803 | 军队政治工作学 | 《军队政治工作学》 | 《军队政治工作学》编写组 | 人民出版社高等教育出版社 | 2011 | 第一版 | |
| | | 《中国共产党军队政治工作史》 | 肖裕声 | 军事科学出版社 | 2011 | 第一版 | |
| 2804 | 马克思主义基本原理（含原著） | 《马克思主义哲学》 | 本书编写组 | 人民出版社高等教育出版社 | 2009 | 第一版 | |
| | | 《马克思主义政治经济学概论》 | 本书编写组 | 人民出版社高等教育出版社 | 2011 | 第一版 | |
| | | 《科学社会主义概论》 | 本书编写组 | 人民出版社高等教育出版社 | 2011 | 第一版 | |
| | | 《马克思主义经典著作导读》 | 王 平 | 中国人民大学出版社 | 2011 | 第一版 | |

学院联系人：钟珊 联系电话：0731-84579030；国防科大出版社发行科联系电话：0731-84572640

# 参考书目（人文与社会科学学院）

| 代码 | 考试科目名称 | 参考书目 | 作 者 | 出版社 | 年份 | 版本 | 备注 |
|---|---|---|---|---|---|---|---|
| 3801 | 军事技术史 | 《兵器进化之路》 | 刘戟锋 | 北京理工大学出版社 | 2004 | 第一版 | |
| | | 《科学史学导论》 | 赫尔奇·克拉夫 | 北京大学出版社 | 2005 | 第一版 | |
| | | 《20世纪科学技术简史》（上下） | 许良英等 | 科学出版社 | 1999 | 第二版 | |
| 3802 | 国防经济理论与实践 | 《国防经济学说史》 | 库桂生 | 高等教育出版社 | 2003 | 第二版 | |
| | | 《现代国防经济学教程》 | 卢周来 | 石油工业出版社 | 2006 | 第一版 | |
| | | 《军事装备学》 | 余高达 赵潞生 | 国防大学出版社 | 2007 | 第二版 | |
| | | 《装备采办理论与实践》 | 周建设 | 国防科技大学出版社 | 2011 | 第一版 | |
| 3803 | 马克思主义中国化研究 | 《中国化马克思主义概论》 | 田克勤 张耀灿 | 中国人民大学出版社 | 2016 | 第三版 | |
| 3804 | 军队思想政治教育 | 《现代思想政治教育学》 | 张耀灿 | 人民出版社 | 2006 | 第二版 | |
| | | 《军队政治工作学》 | 《军队政治工作学》编写组 | 人民出版社 高等教育出版社 | 2011 | 第一版 | |
| | | 《中国共产党思想政治教育史》 | 王树荫 | 中国人民大学出版社 | 2011 | 第一版 | |
| 3805 | 军队政治工作信息化 | 《军队政治工作信息化建设研究》 | 沈国权等 | 解放军出版社 | 2006 | 第一版 | |
| | | 《军队信息化建设概论》 | 军事科学院军队建设研究部 | 军事科学出版社 | 2009 | 第一版 | |

学院联系人：钟珊 联系电话：0731-84579030；国防科大出版社发行科联系电话：0731-84572640

## 参考书目（指挥军官基础教育学院）

| 代码 | 考试科目名称 | 参考书目 | 作者 | 出版社 | 年份 | 版本 | 备注 |
|------|------|------|------|------|------|------|------|
| 2901 | 作战指挥学 | 《作战指挥基础概论》 | 孙儒凌 | 国防大学出版社 | 2011 | | |
| 3901 | 联合作战指挥 | 《联合战役指挥教程》 | 张培高 | 军事科学出版社 | 2012 | | |
| 3902 | 司令部工作 | 《司令部工作论》 | 袁文先 | 国防大学出版社 | 2011 | | |

学院联系人：易俊理　联系电话：0731-84578019；国防科大出版社发行科联系电话：0731-84572640

## 参考书目（海洋科学与工程研究院）

| 代码 | 考试科目名称 | 参考书目 | 作 者 | 出版社 | 年份 | 版本 | 备注 |
|---|---|---|---|---|---|---|---|
| 2a01 | 声学基础 | 《声学基础》 | 杜功焕 | 南京大学出版社 | 2001 | 第二版 | |
| 2a02 | 高等大气动力学 | 《大气动力学》 | 刘式适刘式达 | 北京大学出版社 | 2011 | | |
| 3a01 | 波动力学基础 | 《弹性波动力学基础》 | 曾新吾韩开锋 | 国防科技大学出版社 | 2012 | | |
| 3a02 | 数值天气预报 | 《数值天气预报》 | 沈桐立 | 气象出版社 | 2006 | 修订版 | |
| 3a03 | 水声学原理 | 《水声学原理》 | 刘伯胜 | 哈尔滨工程大学出版社 | 1993 | 第一版 | |

学院联系人：柯朝雄　联系电话：0731-87021030；国防科大出版社发行科联系电话：0731-84572640