TRACY L. WILKISON
Acting United States Attorney
CHRISTOPHER D. GRIGG
Assistant United States Attorney
Chief, National Security Division
WILLIAM M. ROLLINS (Cal. Bar No. 287007)
GEORGE E. PENCE (Cal Bar No. 257595)
Assistant United States Attorneys
Terrorism and Export Crimes Section
        1500 United States Courthouse
        312 North Spring Street
        Los Angeles, California 90012
        Telephone: (213) 894-7407/2253
        Facsimile: (213) 894-2927
        E-mail:     william.rollins@usdoj.gov
                    george.pence@usdoj.gov

Attorneys for Plaintiff
UNITED STATES OF AMERICA

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| UNITED STATES OF AMERICA, | No. CR 20-127(B)-MWF |
|---|---|
| Plaintiff, | GOVERNMENT'S MOTION IN LIMINE NO. 7 REQUESTING A RULING ON THE FOUNDATIONAL ADMISSIBILITY OF DEFENDANT'S STATEMENTS AND PART OF THE CODE OF FEDERAL REGULATIONS |
| v. | |
| GUAN LEI, | |
| Defendant. | Hearing Date: 4/26/2021<br>Hearing Time: 1:30 p.m.<br>Location:     Courtroom of the<br>              Hon. Michael W.<br>              Fitzgerald |

        Plaintiff United States of America, by and through its counsel

of record, the Acting United States Attorney for the Central District

of California and Assistant United States Attorneys George E. Pence

and William M. Rollins, hereby files its Motion in Limine No. 7

Requesting a Ruling on the Foundational Admissibility of Defendant's

Statements and Part of the Code of Federal Regulations.

1        This Motion is based upon the attached memorandum of points and

2   authorities, the exhibits thereto, the files and records in this

3   case, and such further evidence and argument as the Court may permit.

4   Dated: April 5, 2021              Respectfully submitted,

5                                     TRACY L. WILKISON
                                      Acting United States Attorney
6
                                      CHRISTOPHER D. GRIGG
7                                     Assistant United States Attorney
                                      Chief, Criminal Division
8

9                                     _____/s/_____
                                      GEORGE E. PENCE
10                                    WILLIAM M. ROLLINS
                                      Assistant United States Attorney
11
                                      Attorneys for Plaintiff
12                                    UNITED STATES OF AMERICA

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

**MEMORANDUM OF POINTS AND AUTHORITIES**

2

**I.    INTRODUCTION**

3          The government requests a pretrial ruling that excerpts of

4     recorded statements made by defendant Guan Lei ("defendant") during

5     interviews with the Federal Bureau of Investigation ("FBI"), and

6     translations thereof, and statements made by defendant to U.S.

7     Customs and Border Protection ("CBP") are admissible when offered by

8     the government as statements of a party opponent.  So too are:

9     (1) emails sent by defendant in which he stated that the National

10    University of Defense Technology ("NUDT"), where he is a PhD

11    candidate, is on a U.S. "blacklist;" (2) excerpts of a translated

12    declaration filed by defendant before the United States Department of

13    Justice, Executive Office for Immigration Review ("EOIR"), stating

14    that defendant understood, no later than July 18, 2020, that the FBI

15    "wanted to investigate me;" and (3) part of the Code of Federal

16    Regulations placing NUDT on the Entity List related to its use of

17    U.S.-origin parts to build supercomputers believed to be used in

18    nuclear explosive activities.

19    **II.   STATEMENT OF FACTS**

20          Defendant is charged with destruction of evidence, in violation

21    of 18 U.S.C. § 1519; false statements, in violation of 18 U.S.C.

22    § 1001(a)(2); and visa fraud in violation of 18 U.S.C. § 1546.  As

23    detailed below, defendant made both recorded and unrecorded

24    statements, including to law enforcement, relevant to these charges

25    and his state of mind at the time he allegedly destroyed evidence in

26    this case.

27

28

**A.   Defendant's Inculpatory Statements During FBI Interviews**

On July 17 and 18, 2020, FBI Special Agent ("SA") Timothy Hurt, with the assistance of Mandarin-language translator Jerry Wu, conducted voluntary interviews of defendant at defendant's residence in Irvine, California.  After the interviews, Mr. Wu reviewed and approved Mandarin-language translations based on the audio recordings of those interviews.  The transcripts are attached as **Exhibit A**. During defendant's FBI interviews, which the government anticipates offering through the testimony of SA Hurt and Mr. Wu, defendant made numerous statements relevant to the charges he now faces that are highlighted in Exhibit A, including the following:

   1.   Defendant's Affiliation with NUDT and Expertise in Computer Science

Defendant, whose English-language skills are, by his own admission, "not bad," attended undergraduate university at Lanzhou University in the People's Republic of China ("PRC").  (Ex. A at 47-48, 91.)  Defendant started attending NUDT, which specializes in computer science, in 2014.  (Id. at 40-41, 48, 54.)

In 2016, defendant received his master's degree from NUDT, for which he conducted parallel computing research.  (Id. at 14-15, 42.) Defendant also worked on "optimization" research in China.  (Id. at 18.)

At the time of his interview by FBI, defendant was a PhD candidate at NUDT.  (Id. at 7-8, 17-18, 31.)  For his PhD, defendant was researching "machine learning" and "deep learning."  (Id. at 42-43.)

2

1          2.    <u>Defendant's Reluctant, Piecemeal, and Minimizing</u>
           <u>Statements as to His Affiliations with the PRC</u>
2          <u>Military</u>

3          Defendant initially claimed to be a "local" or "normal" student

4    at NUDT, as compared with students who wear military uniforms.

5    (Ex. A at 31.)  In fact, defendant specifically stated that he "[did

6    not] know" whether military uniforms worn by other students were

7    "hot."  (<u>Id</u>. at 34.)  But when asked whether SA Hurt would find

8    photographs of defendant on the Internet wearing a military uniform,

9    defendant began to hedge, saying "probably not."  (<u>Id</u>. at 49.)

10   Defendant then said that he wore a military uniform during his

11   initial "military training" at NUDT.  (<u>Id</u>. at 50.)  When asked

12   whether defendant wore a military uniform after 2014, defendant said

13   he could not remember.  (<u>Id</u>. at 50.)  Defendant later said that he

14   wore a uniform at NUDT when he was on "official duty," such as on PLA

15   Day.  (<u>Id</u>. at 57-58.)

16         Defendant's advisor "on paper" at NUDT was Xicheng Lu ("Lu").

17   (<u>Id</u>. at 35.)  Defendant's advisor who "manage[d] his daily life" was

18   Li Dongsheng ("Li").  (<u>Id</u>. at 36.)  According to defendant, Li wore a

19   military uniform.  (<u>Id</u>. at 37.)  Defendant said that he didn't know

20   whether Li was in the military.  (<u>Id</u>. at 37.)  Later, defendant said

21   he believed Li was in the military.  (<u>Id</u>. at 60.)  Defendant

22   recognized a photograph of Lu wearing a military uniform indicating

23   that he was a "middle general."  (<u>Id</u>. at 69-70.)  Defendant also

24   said that he did not know whether NUDT was subject to an embargo by

25   the United States.  (<u>Id</u>. at 41.)

26

27

28

1               3.    Defendant's Research at UCLA, Sponsored by the China
                    Scholarship Council, Involving A Computer System to

2                     Which He Did not Have Access in the PRC

3      Defendant stated he completed his visa application to the United

4 States.  (Id. at 14.)  Defendant arrived in the United States in

5 October 2018.  (Id.)  Defendant was a visiting student at the

6 University of California, Los Angeles ("UCLA").  (Id. at 7-8, 17.)

7 The China Scholarship Council ("CSC") supported defendant's research

8 and living expenses in the United States.  (Id. at 11, 19.)

9      Defendant conducted research at UCLA by writing code and running

10 that code remotely on a UCLA "GPU" computer capable of "deep

11 learning" and "neuro network."  (Id. at 23-26.)  Defendant did not

12 have access to a similar GPU system at his lab in China.  (Id. at 27-

13 28.)  Defendant claimed that his advisor at UCLA left the university

14 to join the company Alibaba.com, so defendant did not "do much" at

15 UCLA.  (Id. at 8-9.)

16               4.    Defendant's Visit to the Consulate-General of the
                    People's Republic of China in Los Angeles

17

18      Between April 2020 and the date of his interviews, defendant

19 resided with his girlfriend in Irvine.  (Id. at 15.)  In July 2020,

20 defendant picked up a health packet at the PRC's Consulate-General in

21 Los Angeles ("PRC Consulate-General").  (Id. at 6-7, 74-75.)

22 Defendant first tried to leave the United States to return to the PRC

23 on July 2, 2020, and subsequently re-booked his return plane ticket

24 multiple times.  (Id. at 10-11.)

25               5.    Defendant Reformatted Multiple Electronic Devices and
                    Denied Having Additional Electronic Storage Devices

26

27      In July 2020, defendant said that he reformatted his personal

28 computer – a Lenovo laptop – and installed a new operating system.

(Id. at 84, 88.)  Around that time he reformatted his computer, he uploaded data to the cloud.  (Id. at 96, 133-34.)  At the time of his FBI interviews, defendant was using a Huawei Honor mobile phone that he borrowed from a friend, which he formatted on June 13, 2020.  (Id. at 97-98.)  Defendant gave his old phone, an iPhone XR, to YANG.  (Id.)  Defendant claimed YANG reformatted that phone in June or July 2020.  (Id. at 102-03.)  Defendant claimed not to have any USB drives or other hard drives that he did not identify to SA Hurt.  (Id. at 123, 126.)

**B. Defendant Tells the PRC Consulate-General that NUDT is on a United States "Blacklist"**

On July 30, 2020, the Honorable Paul L. Abrams, United States Magistrate Judge, authorized a search warrant for guanleics@gmail.com, an email account used by defendant.  During his review of that account, SA Hurt identified Mandarin-language e-mails that were translated by Mr. Wu and are attached as **Exhibit B.**  The government intends to offer at trial excerpts of those emails – described below and highlighted in Exhibit B – through the testimony of SA Hurt and Mr. Wu:

- On June 18, 2020 at 8:38 a.m., defendant sent an email to lingqiaola@gmail.com stating: "Since [my] school in China is on the so-called U.S. blacklist, I can't extend my DS2019 and therefore there is no guarantee of my legal status going forward."

- On June 18, 2020 at 9:02 a.m., defendant sent an email to admin@sino-education.org containing the identical language.

- On June 18, 2020, at 2:23 p.m., defendant sent an email to the same email address, this time identified as "Education

5

1    Office of Chinese Embassy, stating:  Also, my second

2    question is, since my university in China is on the U.S.

3    so-called blacklist [and therefore I] can't extend my DS-

4    2019 Form."

5  **C.   Defendant Falsely Tells CBP He Has Not Had Contact with the PRC Consulate**

6

7    On July 20, 2020, CBP Officer Elmer Reyes, with assistance from

8  Mandarin-language translator and CBP Officer Susana Lau, conducted an

9  unrecorded interview of defendant at Los Angeles International

10  Airport.  At trial, the government expects that Officer Reyes will

11  testify that defendant responded to Officer Reyes' questions in both

12  English and Mandarin.  During that interview, defendant said, in

13  English, that he worked on "machine learning and optimization" and

14  was funded by the CSC.  When asked why his electronic devices

15  contained little or no data, defendant said that he did not

16  intentionally delete anything.  Moreover, when asked whether he had

17  spoken at any time with the PRC consulate or embassy, defendant said

18  "mei you" in Mandarin, which means "no," or "no, I don't," and shook

19  his head to indicate a negative response.  Although Officer Reyes was

20  not a fluent Mandarin speaker, he recognized that phrase because he

21  had interviewed many Mandarin speakers.

22  **D.   Defendant Filed a Declaration Stating that, As of July 18, 2020, He Knew He Was Under Investigation by the FBI**

23

24    In departure control proceedings before the EOIR, defendant

25  filed a declaration under penalty of perjury stating, in pertinent

26  part: defendant was a visiting graduate student at UCLA in the

27  Department of Mathematics between October 17, 2018 and May 31, 2020;

28  the FBI interviewed him on July 17, 2020; no later than midnight the

following day he understood FBI "still wanted to investigate [him];" and he received a departure control order on July 20, 2020. Defendant also made written statements regarding his understanding of the FBI's investigation, including that he believed it focused on him, his research, and his advisors. He also indicated that the FBI had asked to "examine" his laptop and cell phones, which he allowed them to do, and that he "tried [his] best" and told the agent "everything [defendant] knew." Attached hereto as **Exhibit C** is a copy of defendant's declaration – only the highlighted parts of which the government plans to offer at trial – along with a sealed and signed certification establishing that the filing is maintained within defendant's A-File by U.S. Citizenship and Immigration Services, Department of Homeland Security.

**E.    NUDT Was on the Entity List**

In 2015, the U.S. Department of Commerce, Bureau of Industry and Security, added NUDT, among other institutions and persons, to the Entity List. See 80 Fed. Reg. 8524 (Feb. 18, 2015) (adding NUDT) (attached as **Exhibit D**); 15 C.F.R. Supp. No. 4 to Part 744 (Entity List). Specifically, the End User Review Committee ("ERC")[1] made the following findings in support of its addition of NUDT to that list:

> The ERC determined that the National University of Defense Technology (NUDT), the National Supercomputing Center in Changsha (NSCC-CS), National Supercomputing Center in Guangzhou (NSCC-GZ), and the National Supercomputing in Tianjin (NSCC-TJ), all located in the People's Republic of China, meet the guidelines listed under § 744.11(b):

_____

[1] The ERC, "composed of representatives of the Departments of Commerce, State, Defense, Energy and, where appropriate, the Treasury, will make all decisions to make additions to, removals from or changes to the Entity List . . . . The ERC will be chaired by the Department of Commerce and will make all decisions to add an entry to the Entity List . . . by majority vote and all decisions to remove or modify an entry by unanimous vote."  15 C.F.R. Appx. Supp. No. 5 to Part 744.

1
2
3
4
5
6
7

Entities for which there is reasonable cause to believe, based on specific and articulated facts, that an entity has been involved, is involved, or poses a significant risk of being or becoming involved in activities that are contrary to the national security or foreign policy interest of the United States and those acting on behalf of such entities may be added to the Entity List pursuant to this section. Specifically, NUDT has used U.S.-origin multicores, boards, and (co)processors to produce the TianHe-1A and TianHe-2 supercomputers located at the National Supercomputing Centers in Changsha, Guangzhou, and Tianjin.  The TianHe-1A and TianHe-2 supercomputers are believed to be used in nuclear explosive activities described in § 744.2(a) of the EAR.

8

9   See Ex. D.

10   **III.  ARGUMENT**

11         **A.   Defendant's Statements, Identified above, When Offered by the Government at Trial, are Admissible.**

12

13         Statements by a party opponent when offered against that party

14   are excluded from the hearsay definition.[2]  See Fed. R. Evid.

15   801(d)(2)(A).  Thus, defendant's statements may be admitted against

16   him.  Moreover, a statement need not be incriminating to be an

17   admission.  See Territory of Guam v. Ojeda, 758 F.2d 403, 408 (9th

18   Cir. 1985).  Statements not offered for their truth, but to provide

19   context for what the defendant has said, are not hearsay.  See United

20   States v. Whitman, 771 F.2d 1348, 1352 (9th Cir. 1985) (upholding

21   admission of recorded conversations between government informant and

22   the defendant's co-conspirator, as the "statements were not admitted

23   for their truth but to enable the jury to understand the [co-

24   conspirator's] taped statements").  The admission of non-hearsay

25   statements generally does not violate the Confrontation Clause.  See

26

27         [2] The sealed and signed certification accompanying defendant's
declaration establishes that it is a self-authenticating public

28   record within the meaning of Federal Rule of Evidence 902(1).

1   Tennessee v. Street, 471 U.S. 409, 414 (1985) (noting that nonhearsay
2   "raises no Confrontation Clause concerns").

3       When the government offers some of a defendant's prior
4   statements, the door is not thereby opened to the defendant to put in
5   allFP his out-of-court statements because, when offered by the
6   defendant, the statements are hearsay.  See Fed. R. Evid. 801(d)(2);
7   United States v. Burreson, 643 F.2d 1344, 1349 (9th Cir. 1981).
8   Accordingly, exculpatory statements made by a defendant are hearsay
9   and are not admissible at trial, when offered by the defendant.  See
10  Fed. R. Evid. 801(d), 802; United States v. Ortega, 203 F.3d 675, 682
11  (9th Cir. 2000).

12      The only recognized limitation of this principle is the
13  "doctrine of completeness," which has been applied by some courts to
14  admit additional portions of a defendant's prior statements where
15  necessary to explain an admitted statement, place it in context, or
16  avoid misleading the trier of fact.  See Fed. R. Evid. 106; Burreson,
17  643 F.2d at 1349.  However, the completeness doctrine does not
18  require introduction of portions of a statement that are neither
19  explanatory of, nor relevant to, the admitted passages.  See United
20  States v. Mitchell, 502 F.3d 931, 965 (9th Cir. 2007); United States
21  v. Collicott, 92 F.3d 973, 983 (9th Cir. 1996) (holding that Federal
22  Rule of Evidence 106 does not compel admission of otherwise
23  inadmissible hearsay evidence); see also United States v. Lopez-
24  Figueroa, 316 F. App'x 548, 550 (9th Cir. 2008) (defendant could not
25  introduce own statements redacted from confession by government).  As
26  the Ninth Circuit has recognized, "it is often perfectly proper to
27  admit segments . . . without including everything, and adverse
28  parties are not entitled to offer additional segments just because

9

1  they are there and the proponent has not offered them."  <u>Collicott</u>,

2  92 F.3d at 983.

3      Here, the government has identified excerpts from defendant's

4  recorded statements to the FBI, which it plans to introduce through

5  the testimony of SA Hurt and the translator who assisted him during

6  his interview, Mr. Wu, as well as statements made by defendant to CBP

7  officers, in emails, and in a declaration.[3]  These statements are

8  inculpatory and are directly relevant to defendant's state of mind,

9  including his motive and intent to obstruct a federal investigation.

10 They establish:  defendant's understanding of the English language;

11 defendant's understanding of the timing, nature, and scope of the

12 federal investigation (including that it involved his digital

13 devices); defendant's affiliation with NUDT, a research institution

14 affiliated with the People's Liberation Army ("PLA"), the military

15 arm of the Chinese Communist Party, of which defendant is a member;

16 defendant's supervision at NUDT by military personnel; his donning of

17 military garb at NUDT (and his reluctant and piecemeal admission to

18 the same during his interview); his expertise in computer science

19 research; his receipt of funding from the CSC; defendant's access to

20 sophisticated computer technology in the United States to which he

21 did not have access in the PRC; his false statements to FBI; his

22 visit to the PRC Consulate-General, in contradiction to his statement

23 to CBP officers that he had no contacts with the consulate; his (and

24 YANG's) reformatting of multiple electronic devices so that their

25

26 _____

27      [3] On February 15, 2021, the government identified parts of the
   recording of defendant's FBI interview that it intended to offer at
   trial.  (Ex. E (Pence Decl.) ¶ 2.)  In response, defendant's counsel

28 stated that he objected to only playing excerpts of that recording
   and that he had not checked the accuracy of the translations.  (<u>Id</u>.)

1   contents were irretrievable; and his understanding that, no later

2   than July 18, 2020, he was under federal investigation.

3        Defendant's statements are directly relevant to, and

4   inextricably intertwined with evidence of, the crimes charged in that

5   they tend to prove that defendant intended to obstruct justice when

6   he destroyed and disposed of a hard drive, lied to FBI about his

7   electronic devices and falsified his military service on his visa

8   application, as charged in the Indictment.

9        These facts also prove defendant's motive, opportunity, intent,

10  preparation, plan, knowledge, identity, absence of mistake, or lack

11  of accident.  See Fed. R. Evid. 404(b).  Specifically, defendant's

12  research into advanced computer technology with both military and

13  civilian applications[4] (both in the PRC and at UCLA), supervision by

14  PRC military personnel, research at a PLA-affiliated university, and

15  funding by the CSC tend to prove that defendant had a motive to

16  prevent U.S. law enforcement from learning about data he or others

17  may have possessed – i.e., a motive to obstruct justice, to destroy a

18  hard drive with data that he or others believed might incriminate him

19  or the PRC, and to lie to the FBI.  Furthermore, defendant's pattern

20  of deception when questioned by both the FBI and CBP and his deletion

21  of his electronic media leading up to his planned departure from the

22  United States (when he might be subject to a border inspection) and

23  after defendant believed that NUDT had been placed on a U.S.

24  "blacklist" (among other facts the government will establish at

25  trial), tend to prove that he intended, planned, prepared for and

26

27  ─────────────

28       [4] The government expects that an expert in artificial
    intelligence and supercomputing will opine regarding these
    applications at trial.

11

1  knew that his destruction of a hard drive and disposal of it in a

2  dumpster far from his apartment unit and after removing it from his

3  sock, would "impede, obstruct or influence an actual or contemplated

4  investigation of a matter within the jurisdiction of any department

5  or agency of the United States."  9th Cir. Model Crim. Jury Instr.

6  8.131A (Obstruction of Justice) (2014 ed.) (Approved 1/2019).  That

7  same evidence also tends to prove that defendant's destruction and

8  disposal of the hard drive was not due to mistake or accident, or due

9  to YANG's purported desire to protect her personal data.

10      Accordingly, this Court should issue a pretrial ruling that the

11  identified statements are admissible when offered by the government

12  because they are directly relevant to defendant's criminal conduct,

13  are inextricably intertwined with that conduct and, alternatively,

14  are admissible to prove motive, opportunity, intent, preparation,

15  plan, knowledge, identity, absence of mistake, or lack of accident.

16      **B.    The Federal Register Adding NUDT to the Entity List Is
              Relevant and Subject to Judicial Notice**

17

18      The government anticipates offering NUDT's entity listing

19  through the testimony of SA Hurt, who investigates export crimes for

20  the FBI.  The contents of the Federal Register concerning NUDT are

21  relevant in that they tend to prove that defendant, an NUDT

22  researcher working in the same field (computer science) that caused

23  the ERC to place NUDT on the Entity List, had a motive to prevent

24  U.S. law enforcement from learning about data he or others may have

25  possessed, including data he might have obtained in the United

26  States.  Moreover, this evidence rebuts defendant's claim, made in

27  numerous pleadings and emails, that the government's investigation

28  was motivated by racial, ethnic, or national animus.

1    Federal law requires that the contents of the Federal Register
2    "shall be judicially noticed[.]"  44 U.S.C. § 1507; <u>United States v.</u>
3    <u>Woods</u>, 335 F.3d 993, 1001 (9th Cir. 2003) ("Far from abusing its
4    discretion, the district court complied with federal law by
5    judicially noticing the Rule.").  Accordingly, the Court should
6    judicially notice the pages of the Federal Register that the
7    government has identified in Exhibit D and admit them at trial.
8    **IV.   CONCLUSION**
9        For the foregoing reasons, the government respectfully requests
10   that this Court rule that, if offered by the government, the
11   following items of evidence are admissible: (1) the excerpts of
12   defendant's recorded statements, identified in Exhibit A; (2)
13   defendant's statements to CBP in July 2020; (3) the excerpts of
14   defendant's statements in his e-mails identified in Exhibit B;
15   (4) the excerpts of defendant's declaration identified in Exhibit C;
16   and (5) the Federal Register attached as Exhibit D.

Exhibit A

UNCLASSIFIED//FOUO

**UNITED STATES DEPARTMENT OF JUSTICE**
**FEDERAL BUREAU OF INVESTIGATION**



FBI Los Angeles
11000 Wilshire Blvd., Suite 1700
Los Angeles, CA 90024

File Number:                                    ████████████

Requesting Official(s) and Office(s):           SA Tim Hurt (LA)

Task Number(s) and Date Completed:              1239885, 1239340, 10/25/2020

Name and Office of Linguist(s):                 Edward Wu (LA)
                                                Sherry Hsieh (LA)
                                                Helen Huang (LA)
                                                Chiahao Jerry Wu (LA)
                                                Jingfeng Zhang (DL)
                                                Linda Y. Liang (CG)

Name and Office of Reviewer(s):                 Chiahao Jerry Wu (LA)

Source Language(s):                             Chinese

Target Language:                                English

Source File Information
DR0000_0001
DR0000_0002
Interview 2

VERBATIM TRANSCRIPTION

Abbreviations:
    TN                          Translator's notes
    *Italics*                   *English*
    PH                          Phonetic

1
UNCLASSIFIED//FOUO

GUAN_00009363

UNCLASSIFIED//FOUO

| UI | Unintelligible |
|---|---|
| [sic] | Anything incorrect written to indicate it is in its original incorrect form |
| OV | Overlapping voices |
| SC | Simultaneous conversation |

Participants:

| SA Tim Hurt | Hurt |
|---|---|
| Linguist Jerry Wu | Wu |
| GUAN Lei | GUAN |
| Roommate | Roommate |

GUAN_00009364

UNCLASSIFIED//FOUO

[TN:
DR0000_0001 (Part 1 of 2 of interview on 7/17)
DR0000_0002 (Part 2 of 2 of interview on 7/17)
Interview 2 (Interview on 7/18)]

GUAN_00009365

UNCLASSIFIED//FOUO

[DR0000_0001]

| | |
|---|---|
| Hurt: | *This is Special Agent Timothy Hurt. I'm here with linguist uh Jerry Wu. We are at 511 Gabrielino Drive, Irvine, CA. We're about to conduct an interview of subject, GUAN, G-U-A-N, Lei, L-E-I, date of birth:* ▮▮▮▮. *And it's uh July 17 at 8:53 approximately PM.* |

[From 0:45 to 09:11 there is some continuous low volume at times unintelligible speech by SA Hurt and Jerry Wu, some of which pertain to tape, with what appears to be accompanying tape dispensing sounds, car door closing sounds, then what approximates walking sounds.]

[At 09:13, there are knocking sounds on the door. Then at 10:00, there are repeated knocking sounds on the door. At 10:37, there are faint ringing sounds of a possible doorbell.]

| | |
|---|---|
| Hurt: | *Hey, GUAN? GUAN?* |
| GUAN: | *Yes?* |
| Hurt: | *Hey, how's it going?* |
| Wu: | How are you? |
| GUAN: | *Very good. So what is the matter?* |
| Hurt: | How are you? *How are you?* |
| GUAN: | Very good. |
| Hurt: | *I need to ask you a few questions if that's okay with you. Uh, maybe like, an hour of your time.* |
| GUAN: | *Uh, okay.* |
| Hurt: | *Uh, c*an we come in, or would you want to do it somewhere else? |
| GUAN: | *Uh, sorry...* |
| Wu: | We want to ask you some questions, it may delay some of your time. Should we ask you at your home out outside? |
| GUAN: | Either is fine. |
| Wu: | Inside or outside are both fine, it might take some of your time. |
| GUAN: | How long do you need? |
| Wu: | *How long is it gonna take*? |
| Hurt: | *Smells like good food.* |
| GUAN: | Huh? |
| Wu: | *How long is it gonna take*? |
| Hurt: | *Uh, maybe 30 minutes to an hour?* |
| Wu: | Around half an hour, an hour. |
| GUAN: | Oh, [UI], then then come in and talk |
| Hurt: | *Inside*? *Okay.* |
| Wu: | Thank you. Need to take off shoes? |
| Roommate: | *Eh...please take them off. So eh...who are you?* |

UNCLASSIFIED//FOUO

GUAN_00009366

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *I am here to speak with him,. Is this your house*? |
| Roommate: | *Yeah, I am the [UI] of the apartment, so…* |
| Hurt: | *Ah, okay. I'm with the FBI, I just have a couple of questions to ask of your tenant.* |
| | *Don't worry about it, you're not in trouble, he's not in trouble. It smells good in* |
| | *here, what did you guys eat?* |
| Roommate: | *I don't know, I think [UI].* |

| | |
|---|---|
| Hurt: | *I'm quite hungry.* |
| [Unidentified voices briefly intrude, unintelligible speech] | |
| Hurt: | [UI] u*h, here's fine?* |
| GUAN: | Are you here to translate? |
| Wu: | Yes, I'm here to help translate for him, right. |
| Hurt: | *Can I take my shoes off?* |
| GUAN: | *Uh, yes, you can.* |
| Hurt: | *You want me to take them off? Okay, I can take them off.* |
| GUAN: | Is there a problem?  I don't know… |
| Wu: | Uh…will tell you later, ok? |
| GUAN: | Oh, I... |
| Wu: | *Is there any problems or that we're looking for him?* |
| Hurt: | *Uh, no, no, no, no, no problem.* |
| Wu: | No problem, no problem. |
| Hurt: | None, none. |
| GUAN: | I'm kind of puzzled. |
| [Laughter] | |
| Wu: | *He said he's just wondering what's going on.* |
| Hurt: | *Yeah, yeah. Yeah, you're GUAN Lei, is that right*? |
| GUAN: | Yeah… |
| Wu: | [OV] You are GUAN Lei? |
| GUAN: | …yes, yes, GUAN Lei. |
| Hurt: | *Um, how's your day going*? |
| GUAN: | Huh? |
| Hurt: | *How's your day going*? |
| Wu: | How is your day going? |
| GUAN: | It's alright, alright. |
| Wu: | It's alright? |
| GUAN: | Correct, it's alright. These days I just go out shopping, or just stay at home, not |
| | going anywhere. |
| Hurt: | *Yeah, yeah.* |
| GUAN: | Because of *COVID*. Can I wear a mask? |
| Wu: | Yes, yes. |

UNCLASSIFIED//FOUO

GUAN_00009367

| | |
|---|---|
| Hurt: | *Oh, yeah, yeah.* |
| Wu: | *He said he has just been staying home and going out grocery shopping, that's it.* |
| Hurt: | *Okay.* |
| Wu: | *He's going to put on a mask.* |
| Hurt: | *Ah, sweet, okay, great.  You can sit here, if I can get him to sit right there?* |
| | *Maybe we can move the chair over here? I feel bad cause the roommate is here.* |
| GUAN: | I am going to put on this mask. |
| Wu: | Alright, alright. |
| Hurt: | *So you uh…* |
| Wu: | [OV] [UI] if you wear a mask, then we wear masks as well. |
| GUAN: | Yes, you should wear it, too, because it's going around. |
| Hurt: | *You have plenty of masks.* |
| GUAN: | Huh? |
| Wu: | You have plenty of masks, you do. |
| GUAN: | They, they're from the embassy, the embassy gave them to us students. |
| Wu: | Oh, the embassy gave them out to overseas students? |
| GUAN: | Yes. |
| Wu: | Yes, yes, yes. |
| Hurt: | *Yeah, do you have to wear, wear a new one every day?* |
| Wu: | *These are actually ah…* |
| GUAN: | [OV] the embassy to the overseas students. |
| Wu: | … it's the health bag, isn't it? |
| GUAN: | Right. |
| Wu: | Right, right, right. |
| GUAN: | The health bag, the health bag. *The health uh packet [UI].* |
| Wu: | *These are health bags from the consulate.* |
| Hurt: | *Oh, from the consulate.* |
| Wu: | *They, they uh distribute them out.* |
| GUAN: | Uh. |
| Hurt: | *Really, I wish they would give me. Where'd you get them? Where, do they send* |
| | *them? Do they mail them?* |
| Wu: | How did they give it to you? How did you get it? |
| GUAN: | It's just ah, given out in a uniform way, just take out the passport and get it. |
| Wu: | So just the passport to get it. |
| GUAN: | Yes, just be a Chinese student. |
| Wu: | Chinese students, who do you get them from? |
| GUAN: | There are special/dedicated uh, those, uh in the schools there are organizations. |
| Wu: | Ah. |
| GUAN: | You have to register your passport and then you go to the school and line up to |
| | get it. |

GUAN_00009368

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | *Oh, okay*, s*o there are organizations here at the schools here*, *and as long as they are Chinese citizens* with *passports, then you uh, you can pick one up.* |
| Hurt: | *So you just like, go to the campus and grab them*? |
| GUAN: | Huh? |
| Wu: | So just go to the school to get it? On campus? So you can get them on campus? |
| GUAN: | Right, get them on campus. It's especially organized for the students. |
| Wu: | *So you can pick them up here on campus.* |
| Hurt: | Oh. |
| Wu: | *And it's organized by the students.* |
| Hurt: | *Nice.* |
| GUAN: | Uh. |
| Hurt: | *Free*? |
| GUAN: | *Free.* Free. |
| Hurt: | *Quite, quite generous of the consulate.* |
| GUAN: | It's for the overseas Chinese students. |
| Wu: | Yes, yes. *Only for the Chinese students.* |
| Hurt: | *I know, how come I can't get one?* |
| [Short laughter is heard all around] | |
| Wu: | He doesn't have it. |
| Hurt: | *Gringo. Um, is that, are you supposed to use that every day or something? I don't understand.* |
| Wu: | Do you wear a new one every day or what? |
| GUAN: | No, it depends on the situation, if it's convenient, if going to a store with a lot of people, I change it. If it's just normally going out, just doing laundry or walking, then I would wear them again. |
| Wu: | Ah. |
| GUAN: | So it depends on the situation, because not too many masks. |
| Wu: | *He doesn't have a lot of these, so it depends on the, that day, if he's going out to a lot of, crowded places...* |
| Hurt: | [OV] Hmm. |
| Wu*:* | *... he would uh, get a new one, but if he's just going out, let's say doing his laundry and whatnot, then he would reuse them.* |
| GUAN: | Mm… |
| Hurt: | *You're a student at UC Irvine*? |
| Wu: | You are a student here at uh, a student at Irvine? |
| GUAN: | No, I'm a visiting (scholar) at *UCLA.* |
| Wu: | Oh, you're visiting at *UCLA.* |
| GUAN: | Right, but because the pandemic is serious in Los Angeles, so that's why I came over here to live. |

UNCLASSIFIED//FOUO

GUAN_00009369

| | |
|---|---|
| Wu: | *Ah-ah. So he's actually a uh, student, a scholar, a visiting…* you are a visiting scholar? |
| GUAN: | I'm a visiting student, I am doing my PhD in China, but visiting. |
| Wu: | *He's a visiting uh student at uh, uh actually studying in UCLA.* |
| Hurt: | *Oh, what are you doing way down here*? |
| Wu: | *Because of COVID.* |
| GUAN: | Because my girlfriend is here. |
| Hurt: | Ah. |
| Wu: | *Because of COVID and his girlfriend is here.* |
| Hurt: | That's your girlfriend? |
| GUAN: | Yeah. |
| Hurt: | *Oh, okay. She's probably mad at us.* |
| Wu: | Because we are intruding. |
| GUAN: | Because the pandemic is worse in Los Angeles. |
| Wu: | Yes. *Because uh, COVID is uh, pretty bad in Los Angeles…* |
| GUAN: | When I am here, I don't go out. This way it's safer. |
| Wu: | *So that's why he's uh hiding out here uh because it's safer here.* |
| Hurt: | *Ah…so there's no one here has coronavirus, right*? |
| Wu: | There's no one here who has, has, is sick, right? [Laughter] |
| GUAN: | Over here it's safer. In Los Angeles it was usually a thousand a day, a few thousand, over here it seems there are none. |
| Wu: | *It's safer here.* |
| Hurt: | Ah. |
| Wu: | *There are thousands of uh…new uh virus patients in Los Angeles.* |
| Hurt: | Ah. |
| GUAN: | But my address, *UCLA* knows it, I constantly update my address. |
| Wu: | What is your address? |
| GUAN: | It's right here. |
| Wu: | So your address is here right now. |
| GUAN: | I'm in that uh, the *UCLA* system and updated the address. |
| Wu: | *Uh, okay,* but *he had updated his address in the UCLA system.* |
| Hurt: | Hmm. |
| Wu: | *To be reflected to the new one* |
| Hurt: | *Oh, ah, I don't care.* |
| [Laughter] | |
| Wu: | It doesn't matter. |
| GUAN: | So then, then what is your purpose, I don't know, you… |
| Wu: | *What is your purpose here?* |
| Hurt: | *Uh, well, so ah, I don't know if you have heard on the news that there's like some weird things going on with people who that came from uh, different uh research* |

GUAN_00009370

UNCLASSIFIED//FOUO

|  |  |
|---|---|
|  | *institutes in China? So I just have a couple of questions just to clear it up, that way I can go back to my boss and tell him like, "hey, this guy is good to go."* |
| Wu: | That is to say, I don't know if you have seen on TV, that is to say, like… |
| GUAN: | [OV] Mm… |
| Wu: | … that is to say, that some people here, out of certain, certain organizations, we need to ask you some things, and then this agent, he would like to ask you about some things so he can report back to his boss. |
| GUAN: | Oh, oh, I am very, very puzzled that you would come to me to ask questions. |
| Wu: | *He says it's kind of odd that uh, you would ask him.* |
| Hurt: | *Oh, well, um you're um, um a pretty smart guy right? You, you're from China doing some great, great research…* |
| Wu: | [OV] You look like a pretty smart guy, right? |
| Hurt: | [OV]… *[UI] UCLA.* |
| GUAN: | [UI] |
| Hurt: | *Yeah, yeah.* |
| Wu: | You came here to do, do, do research. |
| GUAN: | My, my advisor here right, my foreign advisor [TN: abbreviated in Chinese as waidao], he went to Alibaba, I basically don't do much research. My foreign advisor, when I came to the US… |
| Wu: | [OV] Waidao? |
| GUAN: | It's the *UCLA* advisor. I'm doing research with him. |
| Wu: | Right, right, right. |
| GUAN: | After half a year of staying here, he joined Alibaba. So it's like I have to find everything myself, [UI]. |
| Wu: | So when you came, you came for this foreign advisor, right? |
| GUAN: | Right, I had to contact him, and then he went to Alibaba. So I ended up doing not much. |
| Wu: | *So he followed his foreign advisor here uh at UCI, uh but however…* |
| GUAN: | [OV] *UCLA.* |
| Wu: | … *UCLA, sorry, at UCLA, and six months after Mr. GUAN came over here…* |
| Hurt: | [OV] Mm-mm. |
| Wu: | …*this advisor went to work for Alibaba.* |
| GUAN: | *Yeah,* so I didn't do much research here, I am just here by myself, didn't publish many papers either. |
| Wu: | [UI], *yeah, and then he was uh just kind of here* uh *doing his own research.* |
| Hurt: | *All alone.* |
| GUAN: | *Alone,* didn't publish many papers, and couldn't… I'm going back to China soon. |
| Wu: | …*he really didn't do much, and ah…* |
| GUAN: | [OV] I feel like I came to the U.S. but didn't gain much. |
| Wu: | …*and he didn't uh, like, he didn't get much accomplished, and…* |

UNCLASSIFIED//FOUO

GUAN_00009371

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | [OV] Ah. |
| Wu: | *…he didn't accomplish anything, he didn't gain anything, he's going back to China soon.* |
| Hurt: | *Oh you're leaving soon*? |
| Wu: | Are you leaving? |
| GUAN: | Yes, because my 2029 form, originally it was set to expire on May 30th, but due to the pandemic, there are no plane tickets, they gave an extension by two months. But it expires on July 30th. |
| Wu: | Ah, *so…* |
| GUAN: | My status would be illegal, right? |
| Wu: | Uh, so your *I-20*, right? |
| GUAN: | DS-2029. |
| Wu: | *His DS-2029, it's uh supposed to expire on May 31st? However uh because of COVID, it was extended.* |
| Hurt: | *They got an extension.* |
| Wu: | *So he's, it's expiring end of this month.* |
| GUAN: | Yeah. |
| Hurt: | *Yeah, oh, okay.* |
| GUAN: | So I [UI]. |
| Hurt: | *Did you get a ticket? It's really hard to get a flight.* |
| Wu: | Did you buy a plane ticket? |
| GUAN: | Yes, I was able to get a ticket, before I purchased one for July 2, but then was cancelled. Then I tried to buy, receipt, and then let my family handle it, now I have a July 20th ticket. |
| Wu: | *Okay, so he originally bought one for July 2.* |
| Hurt: | Hmm. |
| Wu: | *And uh, but uh the flight was cancelled.* |
| Hurt: | *Oh no. No good.* |
| GUAN: | Then family members purchased for July 20. But I have another ticket on hand. |
| Wu: | July 20th? *And then his family member bought his ah, uh, got a July 20th flight for him.* |
| GUAN: | And I was able to get another ticket by myself for August 3 layover in Holland, but my 2090 would be expired at that time, I am not sure if that is ok, so… |
| Wu: | So you have yet another ticket? |
| GUAN: | There are two. It's safer. Because now the plane tickets are very difficult to say. |
| Wu: | *He also um has a backup uh flight to uh going to Holland, I think.* |
| Hurt: | *Holland*? |
| Wu: | *On August 3rd.* |
| Hurt: | *Oh nice. I bet the uh flight was expensive.* |
| GUAN: | *Yeah*, very expensive, tens of thousands of dollars, damn. |

10
UNCLASSIFIED//FOUO

GUAN_00009372

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | Tens of thousands, in RMB? |
| GUAN: | Right. |
| Wu: | *It's like uh, over several several, ah, several tens of thousands.* |
| Hurt: | Whoa! [Brief laughter] *That's crazy. That's very expensive.* |
| GUAN: | Sometimes even with tens of thousands of you still can't buy a flight, very difficult. |
| Wu: | *Sometimes you can't even find it.* |
| Hurt: | *Did you have to pay for it?* |
| GUAN: | Hmm? |
| Hurt: | *Did you have to buy your flight?* |
| Wu: | So did you have to pay for it yourself, paying it yourself, right? |
| GUAN: | Family members paid, yes, uh, uh. |
| Wu: | Family members bought it? *Uh, his family member uh bought it.* |
| Hurt: | *Hmm, that was nice.* |
| GUAN: | And then we are here, paid by the government, right? |
| Wu: | Yes. |
| GUAN: | Scholarship Council pays us, so that money we were saving and using very little, I saved some money from that, I can buy it myself, too. |
| Wu: | *Uh, yeah, okay, so ah, he was here um ah on the national scholarship.* |
| Hurt: | Hmm. |
| Wu: | *But he didn't use much of it so he saved some of that, and he can use it towards his ticket as well.* |
| Hurt: | *What scholarship?* |
| Wu: | It's what, what…? |
| GUAN: | Uh, it's our national uh, *CSC.* China Scholarship Council, I think. |
| Wu: | *CSC?* |
| GUAN: | Right, all the visiting scholars, as long as it's publicly sponsored, are sponsored by them. |
| Hurt: | *Chinese, Chi- Chinese Scholarship Council.* |
| GUAN: | *Scholarship Council.* |
| Hurt: | *Yeah, so you are smart, or you wouldn't have that.* |
| [Laughter] | |
| Wu: | Smart student. |
| GUAN: | No, no. |
| Wu: | Only the most outstanding get this. |
| GUAN: | No, actually if you apply then you can, basically everyone can go abroad, because the quota slots are quite numerous. |
| Wu: | *Basically, that that as long as you apply there are a lot of slots.* |
| Hurt: | *Really?* |
| GUAN: | *Yeah.* |

11
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | *So usually it's not hard to get.* |
| Hurt: | *How much funding do you get?* |
| GUAN: | Uh, originally, originally it was 1,600, then after a few months it was raised to 1,900 US dollars a month. |
| Wu: | *Ah, so uh, it started out with uh 1,600 a month…* |
| Hurt: | [OV] Mm… |
| Wu: | *…and after several months now it's 1,900 a month.* |
| Hurt: | *Pretty good.* |
| GUAN: | *Yeah*, that thing… |
| Hurt: | *So you [UI].* |
| GUAN: | We are here conserving every penny, we don't go out to play much… |
| Wu: | Yes. |
| GUAN: | And then for food, we buy some food to eat ourselves, so it's about 1,000 dollars a month. And since my girlfriend and I are paying the rent together, it's pretty cheap, in a month can spend around a little more than US$1,000 it's enough, and can save $900 US dollars a month. |
| Wu: | Yes. |
| GUAN: | So we were able to save some money. |
| Wu: | Right, right, right.  *So he says living with his girlfriend and for ah that takes care of the rent, and uh that they don't go out too much, and cooking at home, and you can save some money every month.* |
| Hurt: | *Yeah, so they didn't, uh are they still giving you money now, even though you're not going to school?* |
| Wu: | So now you're not going to school, are they still continuing to give you money every month? |
| GUAN: | Uh, yes, right, just as long as you're in America, because when we came out, we applied for the time here with *CSC*. |
| Wu: | [OV] Yes. |
| GUAN: | …within the timeframe, they will distribute the money. |
| Wu: | *So as long as, so before he came out that uh as long, as long as he's outside of uh China, during this entire time, the CSC will pay him a monthly allowance.* |
| Hurt: | *That's good…* |
| GUAN: | [OV] It's alright. |
| Hurt: | *… that's good, especially if you don't have to go to school.* |
| GUAN: | So all the overseas Chinese students, they're all the same. |
| Wu: | So even when you are not going to school now? |
| GUAN: | Everyone, as long as you got it, it's all the same. |
| Wu: | *So, so it doesn't matter if you're not taking classes right now, but uh as long as they are Chinese CSC students, they are all like this.* |
| Hurt: | *Hmm. So uh, how do you like UC, UCLA?* |

UNCLASSIFIED//FOUO

GUAN_00009374

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | Do you like that, uh *UCLA*? |
| GUAN: | I like it very much, but because of the pandemic I had to come here. I was at *UCLA* till April and then moved here. Because of the big explosion of the pandemic. |
| Wu: | Mm…you moved here in April? |
| GUAN: | Right. |
| Wu: | Ah, ah. |
| GUAN: | April or May, I can't remember which date. |
| Wu: | *He really liked UCLA, uh, but uh, because of the uh pandemic uh COVID, he moved here around April or, or May.* |
| GUAN: | Because at that time the classes were cancelled, also, my advisor, he was in Seattle, at the Alibaba Research Institute. |
| Wu: | Uh-huh. |
| GUAN: | I wasn't able to meet, meet with him much, there were no point for me to stay there by myself, so I came here. |
| Wu: | *So then at the time with the COVID going on, and uh it was around April or May, and uh his, his foreign advisor here is in Seattle…* |
| Hurt: | [OV] Mm-hmm. |
| Wu: | *working at the Alibaba Research Institute center so he can't really see his advisor in person anyways so he might as well just came over here.* |
| Hurt: | *So he went, he still in the US, but he was working at Alibaba and…* |
| Wu: | *That's correct.* |
| Hurt: | [OV] *What's his name?* |
| GUAN: | I am not too sure how they worked it out, but I think he got to keep his teaching position, he has been working for Alibaba the whole time. |
| Wu: | *Oh, oh, so…* |
| GUAN: | *So I don't know how it worked out.* |
| Wu: | *It seems like…* |
| GUAN: | [OV] I didn't have exchanges with him. So over here I couldn't make much progress, and not much research. |
| Wu: | *So Mr. GUAN did not have much interaction with his advisor here, and it seems like according to Mr. GUAN he's not completely sure of that if his advisor um, probably kept his position here at UCLA, however he has been working in Seattle for Alibaba this whole time.* |
| Hurt: | Hmm. |
| Hurt: | *Like during the coronavirus*? |
| Wu: | After the pandemic you have been…? |
| GUAN: | No, pandemic…he left in 2019, left a long time ago. |
| Wu: | Left in 2019? |
| GUAN: | Yes, I arrived in 2018, in October 2018. He left in April 2019 to Alibaba. |

13
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | [UI] |
| GUAN: | So after that there wasn't much contact. It was basically through WeChat and whatever. |
| Wu: | *Actually Mr. GUAN, when did you arrive?* |
| GUAN: | Uh in October 2018. |
| Wu: | *He came um in October of 2018.* |
| Hurt: | Hmm. |
| Wu: | *And his advisor left for Seattle on...* |
| GUAN: | In 2019 around April, I don't know exactly. |
| Wu: | *Around April or May in 2019.* |
| Hurt: | *Okay.* |
| GUAN: | So after that we didn't...it was very difficult to meet in person... |
| Wu: | [OV] *So after, after his advisor left uh they rarely saw each other.* |
| GUAN: | Uh. |
| Wu: | *It was really hard to...* |
| Hurt: | [OV] *What was his name? What was his foreign advisor's name?* |
| Wu: | [OV] What was your foreign advisor's name? |
| GUAN: | Wotao Yin, Wotao Yin. |
| Hurt: | *I've heard about him. He's pretty good, right?* |
| GUAN: | Because I'm, I'm not specialized in math, and he's a professor in the math department, I specialized in computers in China, my math isn't good, so when I got here I feel I didn't do a good job finding an appropriate advisor, and because he went over there to work, he didn't give me much guidance. So I tried doing it alone since I arrived here, and didn't get much accomplished. |
| | |
| Wu: | *He, he, he thinks that because that uh Mr. professor Wo is actually a math major, a math professor and Mr. GUAN here is a computer uh...* |
| GUAN: | [OV] S*cience.* |
| Hurt: | *Nice.* |
| Wu: | *...so it doesn't seem like, he didn't learn much and uh he, it was, uh, it wasn't a very good communication.* |
| Hurt: | Hmm. |
| Hurt: | *I have a master's degree in computer science.* |
| Wu: | He has a master's degree in computer science. |
| GUAN: | Oh, really! |
| Hurt: | *But I bet you're way smarter.* |
| [Laughter] | |
| GUAN: | I'm not good, when I got here my feeling...when I was to contact the advisor, I didn't think it through. Because this is my first time abroad, I didn't understand a lot of things. At the time when I was contacting advisors, uh it was, basically I |

UNCLASSIFIED//FOUO

GUAN_00009376

|        | only wrote two or three letters to the advisors. When Yin accepted me, I didn't contact other professors. |
|--------|----------------|
| Wu: | Ah. *So this is his first time studying abroad, and he didn't do a very good job contacting the foreign advisors, so uh it seemed like professor Wo had responded to him and then he, Mr. GUAN, did not contact any other professors after you know, making contact with Mr. Wo.* |
| Hurt: | *So what have you been doing since say April?* |
| Wu: | So starting last April what have you been up to? |
| GUAN: | From April of last year I was in Irvine, and then in July of last year went back to Los Angeles. And then came back to Irvine this year. |
| Wu: | So *in April of last year he was in Irvine uh…* |
| GUAN: | [OV] Living with my girlfriend. |
| Wu:.. | [UI] *living with his girlfriend and then he went back to UCLA in July.* |
| GUAN: | About in in September, in September.. |
| Wu: | *September, September*. |
| GUAN: | September went back to Irvine, and then after I went back to Los Angeles, and then the pandemic so I came back to Irvine. |
| Wu*:* | *And then, and then, he went back to uh UCLA in September, and then because of COVID, he came back to Irvine.* |
| Hurt: | Hmm. |
| GUAN: | Because, mainly, there wasn't much contact with the foreign advisor, so I myself, I was doing the research myself, searching for dissertations online, and take a look, it was like that. Because it was difficult to see the foreign advisor, and then, and then sometimes we would chat for a bit through WeChat. |
| Wu: | *So sometimes uh it was hard for him to meet with his advisors here, um sometimes that uh he would look up some research papers and look at them, discuss it…* |
| Hurt: | [OV] Mm-mm. |
| Wu: | *but it's hard, they mainly communicate through WeChat.* |
| Hurt: | Mm… |
| GUAN: | Because in China, I am a Chinese PhD, in order to graduate we must publish a dissertation paper. Here I am, I have not published any paper. I'm actually very anxious, because I feel like I came here for nothing. |
| Wu*:* | *So he's actually uh uh a PhD student in China.* |
| Hurt: | *Oh wow.* |
| Wu: | *So he, when uh, coming over here he is supposed to be writing ah papers.* |
| Hurt: | Mm... |
| Wu: | *He hasn't published anything, so...* |
| Hurt: | *That's not good.* |
| [Laughter] | |
| GUAN: | So now it's difficult for me to graduate at this point. |

GUAN_00009377

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | *So yeah, it ah, he uh he is having, uh actually uh, having a problem issues graduating at this point.* |
| Hurt: | *Really?* |
| GUAN: | So now I'm pretty anxious. |
| Wu: | *So he's actually kind of worried.* |
| Hurt: | *So you've done all your schoolwork, uh, through WeChat, basically? On your phone or something?* |
| Wu: | So what you mean is your, your academic work, are all done through WeChat or what? |
| GUAN: | What do you mean? |
| Wu: | That is, your homework, your class work… |
| GUAN: | [OV] Classwork? I'm not taking classes. |
| Wu: | *No, no, he's actually not taking any classes.* |
| Hurt: | *Oh, but before so didn't you say, you didn't do any work? I thought you said you did work from home or schoolwork from home.* |
| Wu: | Didn't you say just before that you attended classes from home or did some homework? |
| GUAN: | I don't have any homework. I'm only doing research, not taking classes. Just doing research, but because I cannot meet with my foreign advisor, we sometimes chat through WeChat. And then sometimes I search for some dissertations online, read them myself, that's it. |
| Wu: | *So basically uh he uh he doesn't, isn't working but he is only doing research.* |
| Hurt: | [OV] *Mm...* |
| *Wu:* | *…so he can ah only contact his professor ah, ah through WeChat or sometimes he would uh, uh search some papers online and read them.* |
| Hurt: | *Hmm. What's, I don't know what WeChat is. What's WeChat?* |
| Wu: | What is *WeChat.* |
| GUAN: | Weixin. |
| Wu: | So it's Weixin? |
| GUAN: | Weixin. And sometimes we chat on *Zoom.* |
| Hurt: | *Is that like, is that when you text message?* |
| GUAN: | Huh? |
| Hurt: | *Or it's laptop or both?* |
| Wu: | Do you have it on your phone? And do you have it on your computer? |
| GUAN: | It's, it's just on the cell phone. |
| Wu: | Cell phone. *It's only on the cell phone.* |
| Hurt: | Oh. |
| GUAN: | So through cell phone to chat with the foreign advisor, or on *Zoom,* sometimes we video call each other on *Zoom.* |
| Wu: | *Sometimes they video chat through Zoom.* |

UNCLASSIFIED//FOUO

GUAN_00009378

UNCLASSIFIED//FOUO

GUAN:       Uh. Because it's hard to meet in person, he is in Seattle, and I'm here.

Wu:         *It's hard to meet in person, because his, the advisor is in Seattle.*

Hurt:       *Got it. Okay, is he still uh, are you mad at him for that? It seems pretty shitty.*

[Laughter]

Wu:         Are you angry with him/her? You came and then ran away.

GUAN:       Uh, this I feel, because this was my own choice, so I feel there's nothing to be angry about. Primarily, I regret I didn't accomplish much research, and then there will be some difficulty when I go back, slight difficulty.

Wu:         *That, that was his choice, his own choice. So coming over here so he's not mad at him.*

Hurt:       *Are you not gonna graduate here or graduate overseas?*

Wu:         You, you won't graduate here?

GUAN:       No, I'm a PhD in China, so I'm getting the degree in China when I go back.

Wu:         *No, no, he's not going to graduate here, he's going, going back to…get a degree in China.*

GUAN:       [OV] So when I publish papers, it goes by Chinese standards.

Wu:         *…so the thesis that, that he is supposed to publish will be published according to Chinese standards.*

GUAN:       Hmm.

Hurt:       *So, I'm confused.* [chuckles] *So you, you, can you explain that to me again?*

Wu:         He has a little difficulty understanding, I'm sorry.

Hurt:       *Sorry, I'm not a uh...*

GUAN:       *No no*, I am a PhD in China, I'm just visiting here in the US.

Wu:         *So he said he's a Chinese PhD uh...*

GUAN:       [OV] I just came over to visit.

Wu:         *…and then he's only visiting here.*

Hurt:       *Okay*.

GUAN:       And then when visiting, I don't take classes here. I'm just here conducting research under the guidance of the foreign advisor.

Wu:         *So he doesn't take classes here, he were only to conduct research under the supervision of his foreign advisor, gui-guidance of the foreign advisor.*

Hurt:       *And by foreign you mean Wotao Yin [PH].*

Wu:         *Foreign as in…*

Hurt:       [chuckles] *Got it*, y*eah, okay.*

GUAN:       And then I have to, after the conclusion of the visiting scholar, I have to go back and continue studying for my PhD program and then graduate.

Wu:         *And after his vis-visit here in the United States, he will have to go back to China and um, graduate.*

Hurt:       *Okay, so are you ready for your PhD what's it, dissertation? Is that what it's called?*

17

UNCLASSIFIED//FOUO

GUAN_00009379

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | Your, your, your dissertation hasn't… |
| GUAN: | No, because I'm over here and there's been no progress, I'm, I'm quite anxious. |
| Wu: | *That is the problem that he hasn't had, hasn't made any progress here.* |
| Hurt: | Mm… |
| GUAN: | Not too much progress. In any case, I collaborated with, with the foreign advisor on one paper, but it kept on getting rejected when we submitted it. We submitted it a few times, but kept on getting rejected. |
| Wu: | Denied by whom? |
| GUAN: | It was the, the conference you submitted it to, got denied. But my paper, they put it online, it was all in the open. |
| Wu: | *So he has a uh he has a uh written a uh dissertation and uh with uh his foreign advisor, however, it has been uh, it has not been accepted.* |
| Hurt: | Hmm. |
| Wu: | *By the conferences.* |
| Hurt: | *Okay.* |
| Wu: | *So however, it's still, it's still online, it's public, it's already visible, it's public.* |
| Hurt: | Hmm, *so how do you do it, you work on it, you work on it here, right?* |
| Wu: | So that is to say, this this dissertation is here, is done here. |
| GUAN: | It's at, it's in collaboration with the foreign advisor. |
| Wu: | *It's a cooperation between him and his professor…* |
| GUAN: | [OV] it's usually through WeChat or whatnot [UI]. |
| Wu: | *…[UI] professor Wo, the foreign advisor.* |
| Hurt: | *Professor Wo.* |
| GUAN: | Wotao Yin. |
| Hurt: | *Yin, Wotao Yin. What is, what's his specialty, mathematics?* |
| GUAN: | Hmm? |
| Wu: | What's his specialty? |
| GUAN: | His is uh, probably applied mathematics, he is from the *UCLA*'s mathematics department. |
| Wu: | *UCLA's applied math.* |
| Hurt: | *How did you guys link up?* |
| Wu: | How did you guys get connected? |
| Hurt: | *Cause you are computer science…* |
| GUAN: | When I was in China, I have done some optimization stuff in the past, I searched for papers online, and I found this person's email, I email him. Didn't know him before. |
| Wu: | [OV] *So in China, he…* |
| GUAN: | [OV] Somewhat related optimization. |
| Wu: | *Mr. Guan did some somewhat related optimization method of applied math, so he looked up Mr.--Prof. Wo's[sic] paper…and then that's how he contacted him.* |

18

UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *So you reached out to him, and he needed you, is that how it worked?* |
| Wu: | So you reached out to Prof. Wo? |
| GUAN: | Yes, I contacted him via email--via email. |
| Wu: | *Yes, through email… He, Mr. Guan, reached out to Professor Wo.* |
| Hurt: | *I see, um—was he receptive right away?* |
| Wu: | So he accepted you right away? |
| GUAN: | Uh, correct! He-he-he-he said--that's right--not for long, not for long, he said [I] can visit because it doesn't matter as I was on *CSC* funding. |
| Wu: | *That's correct. Mr. Wo--Professor Wo said that Mr. Guan can come over and visit because it doesn't really matter to Mr. Wo because he has CSC paying for it.* |
| Hurt: | *Oh, it's free![chuckles]* |
| GUAN: | [Chuckles] |
| Hurt: | *So, you're like--did he expect you to do anything?* |
| Wu: | Then, without paying, did he expect you do anything for him? |
| GUAN: | No, I… |
| Hurt: | *No? [chuckle]* |
| GUAN: | Here--I feel that I can't do anything. I feel that I have made no progress in the past two years. |
| Wu: | No, no--he has-- |
| GUAN: | But I have broaden my horizons! This is my first time going overseas; I have broaden my horizons. |
| Wu: | *Okay, okay, but he hasn't published anything, that's why he hasn't made any progress. However, he has gained some perspectives because this is his first time outside of China.* |
| Hurt: | *You like it?* |
| Wu: | Do you like it? |
| GUAN: | The U.S.? |
| Wu: | Yes, the U.S.. |
| GUAN: | Yeah, yeah, I like the U.S. because--my understanding about the US was biased when I was in China. I feel that the U.S. is a diverse society. |
| Wu: | *In China, that, you know… you do have some misconception about the United States… The United States is a multi-faceted society.* |
| Hurt: | *Yeah, it's different.* |
| GUAN: | Uh, right! It's different. |
| Wu: | It's different. |
| Hurt: | *Where were you--where were you born in China?* |
| Wu: | Which part of China did you come from? |
| GUAN: | Uh, I'm from Hebei, China. *Hebei Province.* |
| Hurt: | *Hebei Province. Is that a nice area? Is it a nice…* |
| Wu: | Is it a nice area? |

UNCLASSIFIED//FOUO

GUAN_00009381

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | [Chuckles] Just ordinary… |
| Wu: | *Very common.* |
| GUAN: | [Chuckle] not a particularly nice area… just ordinary. But I feel that--the U.S., compared to China, is very different. |
| Wu: | The-the United States… |
| GUAN: | This counts--this counts as a pretty good experience. And nothing else… |
| Wu: | *Nothing much else.* |
| Hurt: | *Nice! Um, do you have Wo's email? Wotao?* |
| Wu: | Do you have Professor Wo's email address? |
| GUAN: | Yes, yes, yes. |
| Hurt: | *Can you give it to me?* |
| GUAN: | Can I write it down? |
| Hurt: | *Do you know it? Just write there.* |
| [Writing on paper] | |
| GUAN: | This email--you can find it on his homepage. This should be his. |
| Hurt: | *Good handwriting!* |
| Wu: | Where can you find it? |
| GUAN: | His homepage. Right there, you can search "Wotao Yin" and find it! |
| Wu: | *This is all searchable with um…* |
| Hurt: | *Oh, on internet.* |
| GUAN: | *Google, google "Wotao Yin". The first…* |
| Hurt: | *He's the first?* |
| GUAN: | [Chuckles] |
| Hurt: | *Okay.* |
| GUAN: | He should be...  I don't quite know because I am not mathematics…But he seems to be a famous person in the mathematics field. |
| Wu: | *So, Mr. Guan is not in the math field. But--however, it seems like, Professor. Wo is… famous person in the math…* |
| GUAN: | But I don't know this very well because I am not math major. |
| Wu: | *But Mr. Guan is not too familiar with this, he doesn't know math that well.* |
| Hurt: | *Oh, I see. So when you applied, you emailed him here? You just emailed him and said "hey, can I come?"* |
| Wu: | So, when you contacted him at the time, you just sent him an email directly, asking if you can come over? |
| GUAN: | Yes, I introduced myself and said "I am sponsored by China. Can I visit you?" Generally speaking, it's called "Taoci letter" [outreach letter], we call it "Taoci letter" in China. |
| Wu: | *Okay, so this is like, kind of like, generic--you know--letter, you just say that "hey, I-- this is what I am doing and I'd like to come and visit you".* |
| Hurt: | *Oh, I see, I see, I see. Okay, is that easy, huh?* |

UNCLASSIFIED//FOUO

GUAN_00009382

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | So, it is very easy! |
| GUAN: | Uh…anyway, I-I sent several letters, all other teachers did not reply me. And then, this teacher accepted and I came over. |
| Wu: | *Mr. Guan--had sent several letters, but...* |
| Hurt: | *Oh, really?* |
| Wu: | *The other ones did not respond…and Mr. Wo did respond, so he came over here.* |
| Hurt: | *I've talked to a lot of professors; um--I've talked to a lot of professors. [chuckles]* |
| Wu: | Uh, he-he's contacted several professors. |
| GUAN: | Oh. |
| Hurt: | *And, they always tell me that, if you send them an email with a US email, they will usually respond.* |
| Wu: | If you send them an email with a US email address, they usually will respond. |
| GUAN: | Oh, anyway someone never respond when I use a Chinese… |
| Wu: | *Maybe, maybe--from Chinse email, maybe they don't...* |
| Hurt: | *Right! Sometime they were, like, ehh, they get a little worried or something, I don't know.* |
| Wu: | Sometime they are worried because it is sent from China. |
| GUAN: | But I used a *Gmail* mailbox and they never replied… probably because my resume was not good enough… |
| Wu: | *But, but he did use a Gmail account, maybe, he said his resume wasn't good enough.* |
| Hurt: | *Oh…did you put your name in it? Or, did you--um--did you just use some weird--weird Gmail?  Because if it is weird, they won't respond to it.* |
| Wu: | Your Gmail--the name of your Gmail address might be weird… Did you use your name or something else, such as abbreviation? |
| GUAN: | Um, no, just my name, usually we use our name and then @gmail. |
| Wu: | *No, usually that… they just use their name and @gmail.* |
| Hurt: | *Oh that… they didn't respond. Okay, maybe they didn't… maybe he's worried.* |
| Wu: | Probably they're worried and did not respond. |
| GUAN: | Right, I feel that the main reason was because my resume was not good enough. That--that my paper… See, some people publish more papers and can even get a reply from Stanford. |
| Wu: | *Oh. okay. Maybe it's because my resume is not good enough… sometimes some people who have published a lot of—essays… even professors from Stanford would respond.* |
| Hurt: | *Hmm, how much have you published?* |
| Wu: | How much have you published? |
| GUAN: | I--it's diluted in China… There are good papers and bad papers…I have… in China…I have 4 or 5 papers that you can find on Google. |

GUAN_00009383

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | *Okay. There are good ones and bad ones...But...I mean, everything--I have my papers online.  You can google it, you can google it...* |
| Hurt: | *Oh, your papers.* |
| GUAN: | *Yeah,* not very good ones… |
| Wu: | *4 to 5...* |
| GUAN: | Maybe 4 or 5 papers. They are searchable on *Google.* |
| Wu: | *You can--you can search them on Google. They are not--they're not very good.* |
| Hurt: | *Oh, I am sure that, I am sure that they're good.* |
| GUAN: | [Chuckle] But they are actually not very good, I-I… That-that they don't count toward graduating thesis.  Many of them don't meet the graduation requirements… because they are too diluted. |
| Wu: | *So-so most of his papers are not up to graduation standards.* |
| Hurt: | *Really?* |
| GUAN: | Because there are good papers and bad ones. Because, in China, many are diluted papers… |
| Wu: | *There are good ones and bad ones. There, a lot of papers in China are bad ones.* |
| Hurt: | [Laugh] |
| GUAN: | Those 4 or 5 papers include my master-master… I have a master degree… I-I have a master degree. |
| Wu: | *4 or 5 papers he's mentioned included his master paper and thesis.* |
| Hurt: | *Um.* |
| Wu: | *That's why...* |
| GUAN: | I feel that, for my PhD, here I haven't published any so far… |
| Wu: | *So his PhD papers...Since I got here I have not published any...* |
| Hurt: | *Nothing.  That's not good...* |
| GUAN: | It's quite a pity! |
| Wu: | *Yeah, yeah, it's too bad.* |
| Hurt: | *Have you published at all back home? Have you ever published back home?* |
| Wu: | Have you published in China? |
| GUAN: | In China? Before coming here? |
| Wu: | Before he came? |
| Hurt: | *Since he's been here, like, did you get to co-author?* |
| Wu: | Have you--published with others in China as a co-author, after you came here? |
| GUAN: | After I came? As a co-author? |
| Wu: | Uh. |
| GUAN: | Uh, no. No, because I usually look up and read the papers online and work alone. I rarely work with others. Usually, I'm the 1st author. I am the 1st author for all my papers. |

GUAN_00009384

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | *No, no. Actually, after he came over here, he has not co-authored anything. Uh-- mainly he just reads, he would just search for papers online, and he would just research by himself.* |
| Hurt: | *Um.* |
| Wu: | *Not a lot of cooperation with anybody. So...* |
| Hurt: | *Um. Why? Why not? Can't you? Aren't you allowed to?* |
| Wu: | Why didn't you work with others? |
| Hurt: | *Like, if I were just sitting at home, I'd just work on other stuff...* |
| GUAN: | With people in China or here? |
| Wu: | *You're talking about people in China or people here?* |
| Hurt: | *Yeah, China. If you can't work here...I would've been working on my stuff back home [laugh].* |
| Wu: | In this case, it means in China. If you can't work--research here, according to you, why don't you do your research with people in China? |
| GUAN: | Once we are abroad, basically--we generally have no contact with people in China. We mainly work with the foreign advisors. |
| Wu: | Oh. |
| GUAN: | Generally it's all like this. |
| Wu: | *Usually-usually students who study abroad--visit abroad, they don't--they don't work with Chinese-Chinese people at that point. Um, they usually follow the guidance of the foreign advisors.* |
| Hurt: | *Hmm, you haven't gotten any guidance. [Laugh]* |
| GUAN: | So I feel that, during the past two years, besides improving my cooking-cooking skill... and my horizons have been broadened...I feel nothing else... it's really a pity! |
| Wu: | *Exactly, he felt he had learned not that much, besides that his cooking's got better and gained some perspectives.* |
| Hurt: | *[OV] That's good, ain't it? [chuckle]* |
| Wu: | *[OV] Other than gaining perspectives and getting better at cooking, there's not much...* |
| Hurt: | *What about your scholarship? Did they...did they not expect anything?* |
| Wu: | Then, as for your scholarship, didn't they expect you to do something? |
| GUAN: | Uh, no! |
| Wu: | No. |
| Hurt: | *Really?* |
| GUAN: | Because, I feel it's not just me, many people haven't published any paper and are still receiving the scholarships, because the scholarships were approved before going abroad. It is disbursed on a monthly basis. |

UNCLASSIFIED//FOUO

GUAN_00009385

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | *No, because a lot of people who come--came over here, as long as--I mean, they applied for the scholarship before they came, and after you came they just pay you on a monthly basis.* |
| Hurt: | *Even if you don't do anything?* |
| Wu: | Even if you don't do anything, they still… |
| GUAN: | Right, because, this, *CSC* doesn't care about it. They just give you the eligibility and subsidize your living allowance. |
| Wu: | *Oh, okay. No, they don't care because CSC only gives you a monthly allowance, a stipend for living expenses.* |
| Hurt: | *Um.* |
| Wu: | *They don't care about anything else.* |
| Hurt: | *How do you pay for school? Or research?* |
| Wu: | How do you pay for research, or tuition? |
| GUAN: | Huh? |
| Wu: | How do you pay for the research expenses? |
| GUAN: | Research--computer research is just writing codes, and let the machine run them. I use the *UCLA* machine purchased by Wotao Yin. I write the codes remotely, and run the codes on the machine. There isn't much other expenses. |
| Wu: | *So there are not a lot of expenses, um--I am using the machine that Professor Wo bought--* |
| Hurt: | *Um.* |
| Wu: | *--at UCLA, and I am just writing codes and running it on that--* |
| GUAN: | Can be done remotely. |
| Wu: | *--remotely. I am running the codes remotely and running the codes on that machine.* |
| GUAN: | It's very easy. |
| Wu: | *It's very simple stuff.* |
| Hurt: | *What-what is remotely? What does that mean?* |
| Wu: | What does remotely mean? We don't understand. |
| GUAN: | Well, you write the codes here and run them on a remote machine to get results, and then see the results. That's it. |
| Wu: | *So, you just remotely writing the codes here. And then you run them on the machine over there; and you just see what the result is.* |
| Hurt: | *So you can do it from home!* |
| Wu: | So you can do it form home? |
| GUAN: | Right, computers all work like this! |
| Wu: | *Exactly, that's how computers work!* |
| Hurt: | *Nice, do they give you a laptop? Or no?* |
| GUAN: | That's why I can live in Irvine. |
| Wu: | *That's why I can--that's why I can stay in Irvine.* |

24
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *Nice!* |
| Wu: | Did they give you a notebook computer? |
| GUAN: | No! |
| Wu: | No? No notebook computer? |
| GUAN: | Uh... do you mean *UCLA* gave me a notebook computer? |
| Wu: | *You mean, did UCLA gave him...* |
| Hurt: | *Yeah.* |
| GUAN: | No, no! |
| Wu: | *No.* |
| GUAN: | They didn't give me… they didn't give me any funding. |
| Wu: | *They don't give me anything.* |
| Hurt: | *Why not?* |
| GUAN: | Why would they? |
| Wu: | *Why would they?* |
| Hurt: | *I don't know. They expect you to do work.* |
| Wu: | If they want you to do research, without giving you anything… |
| GUAN: | I feel that Yin… my field is computer science and his is mathematics. Actually, how do I phrase it, because my math is not very good...  he just chose a random computer science topic to accommodate my math capability… so I can work on it. And-nothing else… |
| Wu: | *So my math--his math is not that great, and I feel like, you know, he--Professor Wo some project, a topic, that you know, that-that-that Mr. Guan can-can-capable of doing.* |
| Hurt: | *But then, you didn't get to finish, right?* |
| Wu: | Then, you haven't finished, right? |
| GUAN: | Up until now, the paper has not been published. |
| Wu: | *Up until now, the thesis has not been published.* |
| Hurt: | [Chuckle] |
| GUAN: | But I posted it online, you can search it online if you're interested. |
| Wu: | *However, I have already put it online, put my name on...I put it online, it's searchable online.* |
| Hurt: | *What-what's the title?* |
| Wu: | What is it called? That… |
| GUAN: | Uh… |
| Hurt: | *Here, just write here.* |
| GUAN: | Okay. |
| Hurt: | *I want to look it up I am curious...* |
| GUAN: | That, it's searchable online. *X-pipe...* |
| [Writing on paper] | |
| Hurt: | *You write pretty neat.* |

25
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | And, this title is not complete-not complete, but if you add my name, you will find it. |
| Hurt: | *His handwriting is really...* |
| Wu: | You have a beautiful handwriting. |
| GUAN: | Really? |
| Wu: | *Is it?* |
| Hurt: | *Yeah.* |
| [All laugh] | |
| Hurt: | *And in English, that's pretty impressive.* |
| GUAN: | And-and you add my name, the title is not complete. If you add my name, you will find it. Actually… |
| Wu: | *It's searchable.* |
| Hurt: | *Look, he's put his name too.* |
| GUAN: | Uh. |
| Hurt: | *That's very funny.* |
| Wu: | *You can add his name on it. And you'll be able to search online.* |
| GUAN: | Um. You can search for it… |
| Hurt: | *That's just his master thesis?* |
| Wu: | So, is this your master thesis? |
| GUAN: | No, this is a work here-here with this teacher. |
| Wu: | *This is the paper that he is doing with Mr.--Professor Wotao Yin.* |
| GUAN: | *Professor Wotao Yin.* |
| Hurt: | *For master? A graduate degree?* |
| Wu: | So, is this paper for a master degree or for a PhD? |
| GUAN: | I'd like it to become part of my doctoral thesis. |
| Wu: | *He wants that to be part of his Ph. D. thesis.* |
| Hurt: | *Um, okay, I got it. What's so special about… Wotao, his machine?* |
| Wu: | *What's so special about Professor Wo's computers?* |
| GUAN: | Uh, nothing special. Just ordinary *GPU*, with *GPU* that can run deep learning, neuro-network or something… |
| Wu: | *There is nothing special about it. But it has GPU that can do deep learning and neuro-neuronet.* |
| Hurt: | *Uh. Deep learning, neuronet?* |
| GUAN: | Um. |
| Hurt: | *What is-- what's neuronet?* |
| GUAN: | That is neuro-network. *Neuronetwork!* |
| Wu: | Neuronework. *Neuronework.* |
| Hurt: | *What is that?* |
| Wu: | What is that? |
| GUAN: | What is that? |

GUAN_00009388

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | *What do you mean?* |
| GUAN: | This-this is…How should I explain it? Just… |
| Wu: | *How would he explain it?* |
| GUAN: | You search "*neuronetwork*" online and there will be Wikipedia… |
| Wu: | *You can just Wiki--search online…* |
| Hurt: | *Look it up…* |
| GUAN: | It is actually very simple--a very common concept for computer science. |
| Wu: | *It's a very common concept in terms of computer.* |
| GUAN: | There's nothing special. |
| Wu: | *Nothing special about it.* |
| Hurt: | *Do you, you don't have, do you have it in China, or no?* |
| Wu: | *Don't you have it in China?* |
| GUAN: | In China? This machine? Our lab doesn't have it! The computers in our lab don't have *GPU*.  Therefore, I can't use the one in China… |
| Wu: | *So the-- no, his lab in China does not have the machine…* |
| GUAN: | *--with GPU.* |
| Wu: | *--with GPU.* |
| Hurt: | *G-P-U.* |
| Wu: | *What is GPU?* |
| GUAN: | *GPU* is a… you can also search it online. Very-very common for computer science. |
| Wu: | *So you can search for it online as well.* |
| Hurt: | *Okay.* |
| Wu: | *But the lab in China does not have the GPU and the…* |
| Hurt: | *GPU.* |
| Wu: | So, Professor Wo's computer has *GPU*? |
| GUAN: | Not only Professor Wo's computers, basically, every computers for deep learning research have *GPU*. It is very common stuff. |
| Wu: | So, Professor Wo's computer has it? |
| GUAN: | Yes, yes. |
| Wu: | *So, Professor Wo's computer has it. All computers with that-that's doing deep learning has that, has GPU.* |
| Hurt: | *Does-does no one else in China have it? Is it…* |
| Wu: | Dose no one else in China have *GPU*? |
| Hurt: | *Is it special?* |
| GUAN: | It ain't so. Our lab does not have it, but many other labs definitely have it. |
| Wu: | *Oh, okay. No, that's not true. His lab does not have it, but the--a lot of other labs have it.* |
| GUAN: | For example, Tsinghua, Peking University and… |
| Wu: | *Peking University, Tsinghua University…* |

27

UNCLASSIFIED//FOUO

GUAN_00009389

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | Many have *GPU*. |
| Wu: | [OV] *A lot of them have GPU--* |
| Hurt: | [OV] *Others have it--* |
| GUAN: | GPU is not very expensive. |
| Wu: | *GPU is not too expensive.* |
| Hut: | *Um. Is it big?* |
| GUAN: | No, no, it's this big. |
| Hurt: | *Oh, really?* |
| GUAN: | Oh, *yeah.* |
| Hurt: | *So small.* [chuckles] |
| GUAN: | *Yeah.* |
| Hurt: | *So you came all the way here just to use that little thing?* |
| Wu: | So you came all the way here just to use this? |
| GUAN: | Oh, no-no. I didn't know what I would do before coming here. After assigning this topic to me, he bought the GPU for me. I had no idea before. |
| Wu: | *Oh, no. Before I came over here, I did not know what I was gonna do. I came over here, it was a topic that Professor Wo had dictated. Then I found out what I was gonna be doing.* |
| Hurt: | *Hmm. Okay. Did you like the topic?* |
| Wu: | Did-did you like the topic? |
| GUAN: | Uh, it's all right. Because my math is not very good, I cannot do anything too difficult. |
| Wu: | *It was okay, um--* |
| Hurt: | [Chuckles] |
| Wu: | *His math is not that good. So he can't-he can't really do the hard stuff.* |
| Hurt: | *Oh, okay, interesting.  But you didn't get it finished. That's not good.* |
| GUAN: | Um. |
| Wu: | You haven't finished it? |
| GUAN: | Right, I haven't published it yet. Because it only counts when it gets published.  It doesn't count if it is not published. |
| Wu: | *He hasn't published it yet.* |
| Hurt: | *So, how does it work if you...um...not funded. I don't understand. Explain how-how does research work. If you do research here...um...you can publish it at home, right? It's not, doesn't matter, you can publish anywhere?* |
| Wu: | So, you can publish it here or at home, right? |
| GUAN: | What do you mean? Publish at home? |
| Wu: | *What do you mean? What do you mean?* |
| Hurt: | *Like, does-does Wotao Yin be on the list of authors, or no?* |
| Wu: | Is Professor Wo listed as one of the authors? |
| GUAN: | Yes, one of the authors. |

UNCLASSIFIED//FOUO

GUAN_00009390

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | *Yes, he's one of the authors.* |
| Hurt: | *Uh. See, he is.* |
| GUAN: | The paper is posted online.  You can search it. |
| Wu: | *You can search the-the--* |
| Hurt: | *[OV] So, he gets some credits.* |
| Wu: | *[OV] –paper online.* |
| Hurt: | *But he didn't do anything. [chuckles]* |
| Wu: | But he didn't do anything. |
| GUAN: | It's not so. Discussion…he discussed with me. But the codes were written by me. |
| Wu: | *That's not--that's not true. He has made…he has discussed with him.* |
| GUAN: | Because, at the beginning, this topic, this stuff, after coming here, I did not understand, I discussed with him at the beginning. Before he went to Alibaba, I had had discussion with him every week. |
| Wu: | *No, that—before he went to Alibaba, I had discussion with him weekly.* |
| Hurt: | *Um.* |
| GUAN: | Um. |
| Hurt: | *What's Alibaba? Is it like, Amazon?* |
| Wu: | What is Alibaba? Something like Amazon? |
| GUAN: | Alibaba DAMO Academy, a company in Seattle. Don't they know Alibaba? It should be very famous! |
| Wu: | *You don't know Alibaba? It's in Seattle.* |
| Hurt: | *Uh-uh.* |
| GUAN: | Very famous-very famous. Alibaba is a very famous company! |
| Wu: | *Alibaba is a very famous company.* |
| Hurt: | *Famous where?* |
| Wu: | Where? |
| GUAN: | Should be--it's well known in China. And I think it's well known globally. |
| Wu: | *It's very famous in China, should be famous globally.* |
| GUAN: | And Wotao Yin, he-he-he said, Professor Yin also said he will refer me to work for Alibaba when I return to China. |
| Wu: | *Oh, okay. And Professor Wo has mentioned that, when Mr. GUAN returns to China, he would refer Mr. GUAN to work for Alibaba.* |
| Hurt: | *Nice!* |
| GUAN: | Uh, in Hangzhou, in Hangzhou. |
| Wu: | *In Hangzhou, China.* |
| Hurt: | *Hangzhou. But what is Alibaba? Is it?* |
| Wu: | What does Alibaba do? |
| GUAN: | It's a tech company! |
| Wu: | *It's a technology company.* |
| Hurt: | *What do they do?* |

29
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | Look! You can search on-on… |
| Wu: | *Okay, you can google Alibaba.* |
| Hurt: | *What does it do? Is it like Amazon, like Google…Is it--* |
| Wu: | [OV] What kind of technology company is it? |
| Hurt: | [OV] *eBay?* |
| GUAN: | Uh, what do they do? They do E-Commerce, something like, they are doing a lot of stuff. |
| Wu: | *E-Commerce! They do E-Commerce.* |
| Hurt: | *Just like Amazon?* |
| GUAN: | They sell stuff. At the beginning, they were selling stuff. |
| Wu: | *At the beginning, they started out selling stuff.* |
| GUAN: | Taobao! |
| Hurt: | *Um.* |
| Wu: | *Like Taobao.* |
| Hurt: | *Uh, I don't know that, either.* |
| Wu: | He doesn't know Taobao, either. |
| GUAN: | Uh, you do know it, right? |
| Hurt: | *We're sheltered in the United States.* |
| Wu: | *Uh, we don't know.* |
| Hurt: | *We only know Amazon and Google. That's it.* |
| GUAN: | Uh, Alibaba is definitely not as powerful as Google or Amazon. |
| Wu: | *Alibaba is not as good as—* |
| GUAN: | But it is pretty famous in China, because, we computer science graduates all want to work for companies like Alibaba or Baidu. |
| Wu: | *Alibaba is a pretty famous company. And people, computer science majors, would love to work for Alibaba or Baidu.* |
| GUAN: | Um. |
| Hurt: | *Nice, I think I've heard of Baidu also.* |
| Wu: | He think he's heard of Baidu. |
| GUAN: | Baidu—um, Alibaba, Tencent, and Baidu are all very famous in China. |
| Wu: | *Tencent, Alibaba, Baidu, they are all famous companies in China.* |
| Hurt: | *Um, okay. I see.* |
| GUAN: | Their salaries are higher. |
| Wu: | *They're high salaries. They pay-they pay good salaries.* |
| Hurt: | *Um…Thanks for answering those questions.* |
| Wu: | Thank you! |
| Hurt: | *This is kind of—thank you-- just try to get to know you a little bit.* |
| GUAN: | I am still a little confused why you found me. I am really… |
| Wu: | He-he-he wanted to know you, just… *And he said he's still wondering why…* |
| Hurt: | *Yeah, we're gonna get there.* |

30
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | We will answer your question right away, okay? |
| GUAN: | Huh? |
| Hurt: | *We'll get there.* |
| Wu: | We'll talk about it in a moment. |
| GUAN: | I-I-I am wondering. [chuckles] |
| Hurt: | *Yeah, yeah. So, I want to ask you a little about… So, where do you go to school in China?* |
| Wu: | Where do you go to school in China? |
| GUAN: | National University of Defense Technology. |
| Wu: | National University of Defense Technology. |
| GUAN: | Right. |
| Wu: | *National University of Defense Technology.* |
| Hurt: | *Um. How do you like it?* |
| Wu: | Do you like it? |
| GUAN: | Uh…not really, it's pretty boring there. |
| Wu: | *I wouldn't say I like it, it's kind of boring there.* |
| Hurt: | *Really? Whoa, what makes it boring?* |
| Wu: | Why is it boring? |
| GUAN: | Uh… there, I feel that, how to explain it, the students are not actively thinking like the students in the US. |
| Wu: | *So, how would you say it, that, the students there, they are not as…outgoing.* |
| Hurt: | *Um.* |
| Wu: | *Their mindset is not as outgoing--* |
| GUAN: | [OV] Right, they-- |
| Wu: | *[OV] as U.S. students.* |
| Hurt: | *Not as creative.* |
| Wu: | *Not as--yeah.* |
| Hurt: | *Basically, yeah?* |
| GUAN: | Um. |
| Hurt: | *Interesting! Why not?* |
| Wu: | Why aren't they as active? |
| GUAN: | Possibly because there are more discipline and regulations. |
| Wu: | *Probably because they have a lot of regulations.* |
| GUAN: | But I am ok there. I am classified as "local students". There are two types of people there, local students, and those who wear military uniforms. We local students have more freedom. |
| Wu: | Local students? |
| GUAN: | Local students means you are just attending school there, you can work anywhere after you graduate. |
| Wu: | Local where? Where? What do you mean by local student? |

31

UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

GUAN:      Our names are called "normal students." You can work anywhere you want after graduation. There is another type of people who would have to obey other people's arrangement after graduation, I don't know where those people will be working.

Wu:        Oh, so for some students, you can work anywhere you'd like?

GUAN:      Right, like me, I can go to Alibaba or Baidu, but that's not the case for some people.

Wu:        *So he is saying there are two types of students, he is what they called a "normal student", normal students can study there, after they graduate, they can go work anywhere else, like Alibaba or whatnot. And there is another type of student, where after they graduate, they would have to listen to orders.*

Hurt:      *Mm...that sucks.*

Wu:        So you said the other students, they would have to obey…

GUAN:      Right.

Wu:        Obey what?

GUAN:      Obey their leader. They have people similar to counselors, I…

Wu:        *They have to listen to their leadership, they have advisors.*

Hurt:      *Mm...so you are the normal.*

Wu:        You are a normal student?

GUAN:      Right, I am a normal student. If you are not a normal student, those people probably cannot go abroad, right?  I don't think they can.

Wu:        *If you are not normal student...oh by the way, earlier he said the other students, they wear...* They wear military uniform, right?

GUAN:      Right, right. They…

Wu:        *They wear uniforms, military uniforms.*

Hurt:      *Mm…*

Wu:        *Also he said the other students...I don't think...he doesn't think the other students can travel abroad.*

GUAN:      I don't know the details, because they live separately from us.

Wu:        *I-I-I don't know the details, but they, those people live in a different area than where I live.*

Hurt:      *Oh, do you have to live on campus?*

Wu:        So do you also live on campus?

GUAN:      Right, live on campus.

Wu:        *Yes.*

GUAN:      But we are separated, the dorm buildings are separated.

Wu:        *but the dormitories are separated.*

Hurt:      *Is it nice there?*

Wu:        Is the dorm nice?

GUAN:      Not as comfortable as in the US.

32

UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | *Not as nice as in the United States.* |
| Hurt: | *It's not?* |
| GUAN: | No, absolutely not. In the US, I feel it is pretty comfortable. |
| Wu: | *Yeah, it is nice here in the United States.* |
| Hurt: | *I think I have seen photos online…looks pretty cool. It looks pretty nice.* |
| Wu: | He thinks he's seen photos online. It looks nice. |
| GUAN: | No, the dorms in China are absolutely not as comfortable as here. I think, I lived in a small villa before. It's especially comfortable. |
| Wu: | *It's, the dorm here, I mean, the dorms in China are definitely not as nice as the dorms here. Before Mr. GUAN came over here to this apartment, he actually lived in a little house, it was nice too.* |
| Hurt: | *Right! By UCLA?* |
| Wu: | By *UCLA*? |
| GUAN: | No, just on the side, nearby. |
| Wu: | *Over there, nearby.* |
| Hurt: | *Oh, okay, cool, interesting. Um, I want to know a little more about…Tell me more about the people who don't listen to orders. Tell me more about the people who don't listen to orders. Like you don't listen to orders right?* |
| Wu: | So you don't have to listen to instructions…orders? |
| GUAN: | No, we are two different types of people. We can freely choose our work. |
| Wu: | *So there are two types of people, and we are different from them, we can choose our own work.* |
| GUAN: | For example, I study computers, so I would like to work for tech companies like Alibaba. But for those people, some of them who studied computers cannot go to Alibaba. But I can. |
| Wu: | *So for example, I studied computer science, so after I graduate, I would like to go to for Alibaba. But those other people, even if they studied computer science, they cannot go to Alibaba.* |
| Hurt: | *What do you…are you in the same courses?* |
| Wu: | Are those two types of people taking the same type of courses? |
| GUAN: | Sometimes yes, sometimes not. |
| Wu: | *Some of the classes are the same, some aren't.* |
| Hurt: | *Sometimes…must be weird.* |
| GUAN: | Because those people, to us, are mysterious. We are normally separated. |
| Wu: | *Actually, for us, those people are actually kind of mysterious. They are separated.* |
| Hurt: | *Mysterious? Interesting. You don't make friends with them?* |
| Wu: | Do you make friends with them? |
| GUAN: | Rarely. |
| Wu: | *Very rarely.* |
| Hurt: | *Really? Why not?* |

33
UNCLASSIFIED//FOUO

GUAN_00009395

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | Why? |
| GUAN: | Because…for us PhD students, we basically go from the dorms to the lab, sometimes we take a class, and they don't have much interaction with us. |
| Wu: | *For example, as a PhD student, I usually go from my dorm to class, and to the lab, I don't have a lot of interaction with that kind of students.* |
| Hurt: | *Do they get to do fun stuff? Like shoot guns? [chuckles]* |
| Wu: | Do those other people do fun things? Like, shoot guns? Do they have guns? |
| GUAN: | No, that school doesn't allow guns. |
| Wu: | *No, the school doesn't have any gun.* |
| GUAN: | They just wear different clothes. |
| Wu: | *Maybe they just, they wear different clothes.* |
| Hurt: | *Um.* |
| GUAN: | Like me, I wear clothes like this. They wear military uniforms. |
| Wu: | *Like, for people like us, Mr. GUAN, they would just wear plain clothes. And the other type of students, they would wear military uniform.* |
| Hurt: | *Mm, is it hot there?* |
| Wu: | Is it hot there? |
| GUAN: | Hot! It's pretty hot in the summer. |
| Wu: | *In the summer.* |
| Hurt: | *That must be bad for the ones in uniforms.* |
| Wu: | It must be very hot for those in uniforms. |
| GUAN: | [Chuckles] I don't know. Anyway, we-we are more casual…They--we don't know about them. |
| Wu: | *I wouldn't know, I mean, I can wear whatever I want.* |
| GUAN: | [Chuckles] |
| Hurt: | *Do they-do they have to march around there?* |
| Wu: | Do they have military parade or march there? |
| GUAN: | Uh…rarely! |
| Wu: | *They rarely!* |
| GUAN: | Rarely! |
| Hurt: | *Sometime, is it?* |
| Wu: | Sometime, is it? |
| Hurt: | *I used to be-I used to be in the Air Force, so, I march there.* |
| GUAN: | For example-- |
| Wu: | He used to be in the Air Force. Therefore, he used to-- |
| GUAN: | Really? Sometimes they have those during sport events…sport competitions. |
| Wu: | *Maybe, some…when there's athletic events, they would do something like that.* |
| GUAN: | Because, usually we're separated from them. I don't know too much about them. This is all I know. |

34
UNCLASSIFIED//FOUO

GUAN_00009396

| Wu: | *Usually-usually, Mr. Guan is separated, Mr. Guan is separated from them, so he doesn't really know.* |
|---|---|
| Hurt: | *Um, what--so did you say you all worked in the same classroom? Sometimes?* |
| Wu: | Did you attend the same classes sometimes? |
| GUAN: | Yes, sometimes. |
| Wu: | *Yes, sometimes.* |
| Hurt: | *So, who's the teachers or professors?* |
| Wu: | Who're the teachers or professors in the class when you take the same class? |
| GUAN: | Who're the professors? Well, we didn't *care*. We just took the classes and received the credits. As for the advisors, if you want them, I don't remember the names. There are so many, too many. |
| Wu: | *There are a lot of professors. We don't really care. We just go to the class and get the credits. There're a lot of students--a lot of professors.* |
| Hurt: | *Oh, okay. Are they? Are they like you and they, we call it civilians?* |
| Wu | *That, oh, okay.* So are those teachers, just like you, civilians? Or? |
| GUAN: | Could be both. Some are like me, and some aren't, both. |
| Wu: | How do you call them? |
| GUAN: | That is, how should I explains it, just regular teachers and "those" kind of teachers. |
| Wu: | What teachers? |
| GUAN: | Regular teachers and teachers in military uniform. Both. Should be. |
| Wu: | *Okay, so he--he'd say there are both. These instructors or teachers, they have both, some of them are plain clothes-normal, common teachers, and some of them are--wear uniforms.* |
| GUAN: | Because some of the teachers wear the same clothes like us, some don't. But I am not sure whether they are, or not? |
| Wu: | *So some of teachers –* |
| GUAN: | I only judge it from their clothes. |
| Wu: | Some of the teachers would wear plain clothes, some of them wear uniforms.  I don't know what kind of teachers they are. I'm just judging by, sometimes, the clothes they wear. |
| Hurt: | *I see. I see. Do you have an advisor there?* |
| Wu: | Do you have an advisor there? |
| GUAN: | Yes. |
| Wu: | *Yes.* |
| Hurt: | *What--what is his name?* |
| GUAN: | Xicheng Lu. |
| Hurt: | *Xicheng Lu.* |
| Wu: | What is the last name? |
| GUAN: | LU. |

UNCLASSIFIED//FOUO

Wu:      LU? LU Xicheng?

GUAN:    Yes.

Wu:      Which LU, which Xi? Can you write it down?

GUAN:    Write it here?

Wu:      Yes. LU Xicheng, which Xi? Which Cheng?

[Writes the name down on a piece of paper]

GUAN:    I have not met him for more than five times since I've been there. Because he is not in our school, he has already retired, I think he is 70-80 years-old. I am only listed under him.

Wu:      *Oh ok. I have only met him probably no more than five times. He-he is technically my advisor, I am under him; however, I think he is retired, he is like 70-80 years-old.*

Hurt:    *Oh, he is old?*

GUAN:    Probably 70-80.

Wu:      *Possibly about 70-80 years-old.*

Hurt:    *So somehow you don't have any advisors in the U.S. or China?*

Wu:      So you don't have an advisor over there?

GUAN:    This is an advisor by name only. There is another advisor who would manage your daily life or something.

Wu:      *That's on paper, that would Mr. GUAN's advisor. And there is another advisor that kind of manage your daily living.* What does the other advisor do?

GUAN:    The other advisor…his name is LI Dongsheng. Do you want me to write it down?

Wu:      What does he do?

GUAN:    Huh?

Wu:      What does he do? How does he manage you?

GUAN:    For example, over there, when we go out, we have to ask for leave, he would sign for you. He would also normally ask you…you can say he is in charge…he doesn't do research. He is about 40 years-old. He doesn't write codes either.

Wu:      *So the other advisor, he would sign off if you want to take days off. Doesn't really manage you that much, this advisor is about 40-some years-old. This advisor does not... He does not write?*

GUAN:    Right, he doesn't write codes. And I heard that-that—

Wu:      *This advisor does not write codes. He doesn't write codes either.*

GUAN:    And I heard that advisors in the US are more responsible.

Hurt:    *You're right!*

GUAN:    They are more responsible in guiding their students. That's why I came to the US. I didn't expect that I'd make no progress here.

Wu:      *I hear that the advisors here in the United States are more capable, I mean, they….*

Hurt:    *But not Wotao. [Laughs]*

GUAN_00009398

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | *But who knew [UI] they would be the same way* |
| Hurt: | *Oh… Can you write your other advisor's name?* |
| Wu: | What's your other advisor's names? |
| Hurt: | *What is the Pinyin?* |
| Wu: | LI, LI what? |
| GUAN: | LI Dongsheng. |
| Wu: | LI…Dong… which "dong"? |
| GUAN: | "Dong" for "dongtian" [winter]… Oh no, "dong" for "dong-xi" [east west]. |
| Wu: | So, "dong" for "dong-xi" [east west]. Could you write it down again, please? So it's LI Dongsheng. |
| GUAN: | Correct. |
| Wu: | Which "sheng"? |
| GUAN: | "Sheng" for "shengqi" [rising flag]. |
| Wu: | OK. So it's LI Dongsheng. |
| GUAN: | Yes. |
| Wu: | Dongsheng, last name is LI… |
| Hurt: | *It's hard.* [Giggling] |
| GUAN: | Mm |
| Wu: | LI Dongsheng. |
| Guan: | Mm |
| Hurt: | *Are either of them, or are they both in plainclothes?* |
| Wu: | So these two people, do they not wear military uniforms? |
| GUAN: | This one I don't know, because I haven't really met him much. This one does wear it. |
| Wu: | *Mr. GUAN is not sure if this one wears uniform, but this one does.* |
| Hurt: | *He wears uniform?* |
| GUAN: | Probably, I saw him wear it a couple of times. But most of time he doesn't wear military uniform. I saw him in uniform a couple of times, I feel he should be. |
| Wu: | *Most of the times he is in plain…* So most of the times he is not in military uniforms? |
| GUAN: | Right. |
| Wu: | *Most of the times Mr. LI does not wear uniform. However, Mr. GUAN has seen professor LI with uniform a couple of times.* |
| GUAN: | I guess he is, but I am not sure if he is in the military or not. |
| Wu: | *Mr. GUAN is suspecting that he is in the military, but he is not sure if he is military or not.* |
| Hurt: | *What does the uniform look like?* |
| Wu: | *What's it like?* |
| GUAN: | It's green. |
| Wu: | *It's green.* |

37

UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *Are they nice?* |
| Wu: | Are they nice? |
| GUAN: | I don't know, just green clothes, green pants. [Giggling] I don't know how to describe if they were nice. |
| Wu: | *Green clothes, green pants...* |
| Hurt: | *No, I mean if they are nice people, not nice looking.* |
| GUAN: | What? |
| Hurt: | *Geez*! [Giggling] |
| Wu: | Oh. He meant if these two teachers are nice. |
| GUAN: | Oh, I haven't met this person much. This person, for example, would reimburse my book expenses in China, so I feel he is nice. |
| Wu: | *This one, he has rarely seen this person. But the other one, professor LI, seems like a good person, he would reimburse Mr. GUAN's book expenses.* |
| Hurt: | *Nice, can you describe the uniforms? What do they look like? Do they have ribbons? We used to have these cool ribbons.* |
| Wu: | Can you describe what the uniforms look like? Like here, do they have flowers? |
| GUAN: | I didn't pay detail attention to this. Anyway, the clothes were green, there were placard here, but I don't know what they meant. |
| Wu: | *He hasn't really paid attention, but yes, there are placards here, but he, Mr. GUAN doesn't know what they meant.* |
| GUAN: | I have never observed these people in detail. |
| Wu: | *He has never observed that in detail.* |
| GUAN: | Either way, I think they clothes are mostly green clothes. |
| Wu: | *But usually their clothes is green, top and pants.* |
| Hurt: | *Hmm. What about their shoulder?* |
| Wu: | What about their shoulder patches? |
| GUAN: | Oh, this is called… It seems those people wear different ones, I feel. But I don't know what they meant. |
| Wu: | *It seems like they are different, but he is not, I am not sure exactly what exactly they meant.* |
| Hurt: | *You can't describe it?* |
| Wu: | Can you explain or describe it? |
| GUAN: | Let me think…some of them have stars here, 5-point star. |
| Wu: | *Sometimes they have stars, 5-point stars.* |
| Hurt: | *Uhm, okay.* |
| GUAN: | Some people don't have it, I don't know why, but they also wear green clothes. It's complicated. |
| Wu: | *Some of them don't have it, but Mr. GUAN doesn't know why, but they all wear green uniforms.* |
| Hurt: | *Uhm, Okay. Do you know if they have like a rank or something?* |

38

UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | Do you know if they have military ranks? |
| GUAN: | What? |
| Wu: | Do they have military ranks? Position. Military level. |
| GUAN: | You mean this? |
| Wu: | Right, these people, do they have military ranks? |
| GUAN: | What is "jun-tie" [PH]? |
| Wu: | "Jun-xie" [military ranks]? |
| GUAN: | What do you mean by "jun-xie" [PH]? |
| Wu: | "Jun-xie" [PH]. |
| GUAN: | "Jun-xie" [PH]? |
| Wu: | Yes. |
| GUAN: | What is "jun-xie" [PH]? |
| Wu: | Which is their… |
| GUAN: | Do you mean high or low? |
| Wu: | Yes, high and low. |
| GUAN: | They probably have that, but I don't know what they represent. |
| Wu: | *Probably they have rankings, but what do they meant, he doesn't really know.* |
| Hurt: | *Uhm, I got it.* |
| GUAN: | Because we don't…say these teachers, we just see them in class for a while, but sometimes they don't wear those clothes in class. We live in a separate area then them, I don't know these things. |
| Wu: | *So these teachers, somethings they don't wear…when they go to classes, they don't wear these uniforms.* |
| Hurt: | *Uhm, they do both.* |
| Wu: | *So they do both. And I mean, they don't live, we don't live in the same area as those people, so he doesn't know.* |
| Hurt: | *So what part?  Are you like on different sides of the campus?* |
| Wu: | So you live in different areas of the campus? |
| GUAN: | Dorm buildings, their dorms are different from ours. We are probably pretty far from them. Different dorm buildings. |
| Wu: | *So they are in different dormitories…* |
| GUAN: | Everyone in my dorm building are like me, we are free after we graduate, we can go wherever we want. |
| Wu: | *So they have different dormitory buildings, so they are kind of…quite ways apart. So, in Mr. GUAN's building, they are all people like him, after they graduate, they can go wherever they want.* |
| Hurt: | *Uhm, Is there like an address?* |
| Wu: | Is there an address? What is the address? |
| GUAN: | The school address? |
| Wu: | Your building. |

39

GUAN_00009401

UNCLASSIFIED//FOUO

GUAN:      Not the building, only school address.

Wu:        *No, there is no address for the building, only address for the school.*

GUAN:      If you want the school address, you can find it online.

Wu:        *If you want the school address, you can search for it online.*

Hurt:      *So how do you get mail?*

Wu:        What do you do if you want mail something? How do you receive mail?

GUAN:      Deliveries? Delivery or email?

Wu:        Delivery.

GUAN:      In our place… Have you not lived in China?  In China, if you are to get something delivered, there is a dedicated point, they are civilians like us. Some people live in school, they live in these residences as spouses and families, for example, Shentong Delivery, do you know it? If you add their delivery app, when your delivery arrives it is left at the residence there, and they send you a text, to tell you to retrieve the stuff at the residence. We usually go to the residence to retrieve the delivery.

Wu:        It's not in the school.

GUAN:      It is in the school, but it's the residential area of the school.

Wu:        *Oh ok. So if you want to…there are usually a certain locations within the campus that would be an address for the deliveries to be made. So they would use those certain locations, or addresses.*

Hurt:      *Like a mailbox?*

Wu:        *No, it's not a mailbox.*

Hurt:      *So how do they find you?*

GUAN:      Through text messages.

Wu:        *Through WeChat, no through messages, if you have something…*

GUAN:      Then you go there to retrieve it, if you get a message.

Wu:        *So once they receive the message.*

GUAN:      This is how it works in China.

Wu:        *This is how things are done all over China.*

Hurt:      *Mm. Okay. It's better than here.* [Giggling]

Wu:        It's better than here.

GUAN:      I think it's better here, because…you see…you can send out everything you via mail. And you can pick up mails at the designated mailbox. It's more convenient.

Wu:        *It's more convenient here where you can just get things from mailbox.*

Hurt:      *I get that. Mm.*

GUAN:      I think it's more convenient here.

Hurt:      *So what is that university specialized in?*

Wu:        What is your university…what does it specialized in?

GUAN:      Specialty? It's computers.

Wu:        *Computer Science.*

UNCLASSIFIED//FOUO

GUAN_00009402

| | |
|---|---|
| Hurt: | *Mm* |
| Wu: | *Computers.* |
| GUAN: | *Computer Science.* |
| Hurt: | *Is that the one they got…eh…I think the U.S…. like denied it? That you can't… It's on the Department of Commerce list or something?* |
| Wu: | Has it got embargoed by the U.S. for something? |
| GUAN: | What do you mean? |
| Wu: | Embargo… to prohibit to sell things. |
| GUAN: | What do you mean "prohibit to sell things"? |
| Wu: | It means the U.S. prohibits selling things to this university. |
| GUAN: | To this university? That I don't know. |
| Wu: | *Not aware of that.* |
| GUAN: | I haven't paid much attention to the local news of U.S. in here. I usually read Chinese news on Sina or something. I don't read much news in the U.S. |
| Wu: | *I haven't really read much news here. I usually read news in China.* |
| Hurt: | *It was old.* |
| Wu: | That was news a few years ago. |
| Hurt: | *I think it just means you can't ship or something. You can't ship items… I don't know.* |
| Wu: | It was like a years ago, there were something that you couldn't ship. Embargo. |
| GUAN: | Never paid attention to so many things. [Giggling] Your questions are so… I never paid attention to those things. [Giggling] |
| Wu: | *He hasn't paid attention to it.* |
| GUAN: | [Giggling] |
| Hurt: | *Ah.* |
| GUAN: | I don't know much about it. Maybe you can search on the internet. I really don't know much about it. |
| Wu: | *You want it you may search online.* |
| Hurt: | *Yeah, yeah, yeah.* |
| GUAN: | Didn't pay much attention to these. [Giggling] |
| Wu: | *He hasn't really paid attention to these type of stuff.* |
| Hurt: | *So what's the cool…what's so good about the computer science department there?* |
| Wu: | What is the computer science department so good? |
| GUAN: | Is the computer science department very good? I don't think it's as good as the one in Tsinghua University. |
| Wu: | Not as good as Tsinghua? |
| GUAN: | Absolutely not as good as Tsinghua. |
| Wu: | *No. It's not as good as—* |
| GUAN: | [SC] The publication of their papers is terrible. |

GUAN_00009403

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | *It's not as good as Tsinghua University.* |
| GUAN: | [SC] Such as the [UI], Tsinghua University, Peking University, Shanghai Jiaotong University, and University of Science and Technology of China; their published papers are much better than our school. That's why I came out [to study]. |
| Wu: | *So it's not as good as Tsinghua, Peking University… What else?* |
| GUAN: | University of Science and Technology of China, Shanghai Jiaotong University, Zhejiang University. Those are very strong universities. |
| Wu: | *So these are… He just listed a few schools that are better than his university. Tsinghua, Peking, Chinese Technology University, and Zhejiang University.* What else? |
| GUAN: | University of Science and Technology of China [Giggling] |
| Wu: | University of Science and Technology of China |
| GUAN: | Those schools. They are good. |
| Wu: | *The papers that have come out of those universities are all better than National Defense University of Technology.* |
| GUAN: | Yes. |
| Hurt: | *Why? Why do you think that is?* |
| Wu: | Why do you think it's like that? |
| GUAN: | The papers published by our school… all these universities have published many papers, but if you search for papers by my school, the number is low. I…I can only judge by that. |
| Wu: | *So if you look online, this is how he's judging it, by like, if you look online, you'll be able to search a lot of papers, thesis from all these other universities. But you don't see many from National University of Defense Technology.* |
| Hurt: | *I see. What uh, what did you work on there? Computer Science? Like, anything specific?* |
| Wu: | So what are your major in Computer Science? Anything special? |
| GUAN: | In China, I did parallel computing for my masters. |
| Wu: | What is parallel computing in English? |
| GUAN: | *Parallel Computing.* |
| Wu: | *So during his masters' period he was doing parallel computing.* |
| Hurt: | *Uhm. It's hard, I'm assuming?* |
| Wu: | Was it hard? |
| GUAN: | Eh… I don't think it has much technical content. Anyway, it's hard to publish a paper on it. |
| Wu: | What's that? |
| GUAN: | It doesn't have much research value. It's hard to publish a paper. |
| Wu: | *Mr. Guan feels there isn't much to research on that. It's hard to write papers on that.* |
| Hurt: | Mm. |

UNCLASSIFIED//FOUO

GUAN_00009404

UNCLASSIFIED//FOUO

GUAN:        That's why I switched to machine learning stuff when I started my PhD study.

Wu:          *That's why when he's doing his PhD study, he's doing research on...* What's that name?

GUAN:        *Machine Learning.*

Hurt:        *Mm, [UI].*

GUAN:        Now here with Wotao Yin, strictly speaking, although it is *Machine learning*; actually it is more detailed, involving *Deep Learning*.  He doesn't think my mathematics is good enough so he just casually found me a—

Wu:          --What's it called?

GUAN:        *Deep Learning.*

Wu:          *Dip Learning*?

GUAN:        *Deep Learning.*

Hurt:        *Deep Learning.*

Wu:          *So...so technically with professor Wo, that is eh...Machine Learning as well, but he Mr. Wo felt that Mr. Guan's math is not good enough. That's why the topic has changed to Deep Learning.*

Hurt:        *Mm. Awesome. You gotta get better in math.*

GUAN:        What?

Wu:          Your math has to improve a bit, right?

GUAN:        Yeah, my math is not good so it's hard to keep up.

Wu:          *Mr. Guan feels his math is not good enough so it's hard for him to do research.*

GUAN:        [Giggling] So I feel that I haven't been able to publish any paper while I'm here so I'm afraid there will be some issue for me to graduate after I go back.

Wu:          *So he feels that he hasn't done much here to publish any paper so there might be some issue when he goes back to graduate.*

Hurt:        *Mm. Is he going to get in trouble or not?*

Wu:          Are you going to have any...any trouble when you go back?

GUAN:        Eh...there won't be any trouble but the issue will be when I can graduate. I planned to graduate this year, but now I feel I might not be able to graduate this year. So maybe—

Wu:          *[SC] It's not the trouble. It's how long it will take him to graduate. Mr. Guan feels he's probably not able to graduate this year.*

GUAN:        Maybe I'll graduate next year.

Wu:          *The plan is to graduate this year. It's probably not going to happen. Maybe next year.*

Hurt:        *And you're 29?*

GUAN:        What?

Wu:          How old are you? Are you 29 years old?

GUAN:        I was born in 1991. I don't know how you calculate the age?

Wu:          *He was born in 1991.*

UNCLASSIFIED//FOUO

GUAN_00009405

UNCLASSIFIED//FOUO

| | |
|---|---|
| Guan: | *1991.* |
| Hurt: | *Yeah, 29.* |
| Wu: | 29 years old. |
| Hurt: | *Do they work on any sensitive research there?* |
| Wu: | Are you involved in any sensitive research there? |
| GUAN: | Over there… I am not sure what do you mean by sensitive, but we mainly focus on publishing papers. |
| Wu: | *He doesn't know what you mean by sensitive.* |
| GUAN: | People like me mainly write papers, and find a job after graduation. |
| Wu: | *People like him just mainly write papers, after they graduate they look for jobs.* |
| GUAN: | I don't think they are sensitive.  All my papers are posted online, you can search for them any time you want. |
| Wu: | *All of my papers are online, you can search for them online. They are not sensitive.* |
| GUAN: | I can even give you the source code, the source code is online. |
| Wu: | *Even the codes are online.* |
| GUAN: | Not sensitive. |
| Wu: | *There is nothing is sensitive.* |
| Hurt: | *But do other people work on sensitive stuff?* |
| GUAN: | I don't know about other people. I can only talk about myself. If you are referring to those people wearing those clothes, I don't have much knowledge about them, I am talking from my perspective. |
| Wu: | *He doesn't know about other people, he can only talk about himself. If you want to talk about those people in uniform, he doesn't know that much contact with them, he is speaking from his own perspective.* |
| Hurt: | *I didn't say they were wearing uniform, I just meant sensitive research.* |
| Wu: | He only talked about sensitive research, he didn't talk about military uniforms. |
| GUAN: | What do mean? |
| Wu: | He didn't say anything about military uniform, he only asked about sensitive research. |
| GUAN: | Right, you talk about sensitive, maybe be referring to those people, I don't know. Maybe so, but I…I… |
| Wu: | *You said sensitive, so he thought you were probably talking about those people.* |
| Hurt: | *Oh, no.  Maybe them, but both, I imagine everyone.* |
| Wu: | Maybe they do, too, or maybe everyone does some sensitive stuff. |
| GUAN: | I don't know, either way, I haven't done any sensitive stuff. |
| Wu: | *Mr. GUAN wouldn't know, he is not doing anything sensitive.* |
| Hurt: | *Why not? You are smart!* |
| Wu: | Why not? You are smart. |

UNCLASSIFIED//FOUO

GUAN_00009406

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | No, my goal is to publish more good papers, and find a job in a good company. Sensitive or not has nothing to do with papers. |
| Wu: | *So his goal is to write a lot of papers, so he can find a job. Whether these papers are sensitive or not is not the point.* |
| Hurt: | *Ok.* |
| GUAN: | Different goals. |
| Wu: | *They have different goals.* |
| Hurt: | *I see, I see. I fuckin' forgot, I am supposed to…they make me tell everyone…at the beginning when I start talking to people, I am supposed to be like, "hey, you are not allowed to tell me lies, because you can't lie to federal agents."* |
| Wu: | He forgot to tell you earlier, usually before we started talking, he should have told you that you cannot lie to a federal law enforcement officer. |
| GUAN: | Mm… |
| Hurt: | *Yeah, I forgot. I forgot to tell you.* |
| GUAN: | I told you what I know. |
| Wu: | *He is telling you whatever he knew.* |
| Hurt: | *Yeah, thanks, I appreciate it. I believe you.* |
| Wu: | Thank you, he believes you. |
| GUAN: | I just don't know why you came to me. |
| Hurt: | *Your shirt says "Believe in yourself."* |
| Wu: | It's written on your body, "Believe in yourself". *But he still doesn't know why you are talking to him.* |
| Hurt: | *Oh, you don't know? You have no idea?* |
| Wu: | You still don't know? You really don't know? |
| GUAN: | I don't. |
| Hurt: | *Why do you think?* |
| Wu: | Why do you think we are talking to you? |
| GUAN: | Is it because my school, from National University of Defense Technology? |
| Wu: | *Is that because he came from National Defense University of Technology?* |
| Hurt: | *That's why, yeah.* |
| GUAN: | [Giggling] Had I known this I shouldn't have done my PhD there. |
| Wu: | *If that's the case I probably shouldn't have come here for my PhD.* |
| GUAN: | It's caused me so much trouble. |
| Hurt: | *Well, you are not in trouble.* |
| Wu: | You are not in trouble. |
| GUAN: | This makes me quite nervous. |
| Hurt: | *You are not in trouble, I am just trying to learn.* |
| Wu: | He just wants to know, to understand… |
| Hurt: | *Like you thought I knew about Alibaba, but I didn't, so I don't know a lot of stuff.* |

GUAN_00009407

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | Like you thought he knew about Alibaba, but he didn't, he just wants to slowly understand… |
| GUAN: | What's going to happen? |
| Wu: | *So he thought, what is going to happened?* |
| Hurt: | *Nothing. I am just trying to learn. Take a deep breath.* |
| GUAN: | *Nothing*? Oh, this school… I feel… |
| Wu: | Take a deep breath, we are just trying to understand… |
| GUAN: | I just wanted to go to that school to study for a degree and to get a job. It's as simple as that. |
| Wu: | *I just went over there to, my goal was to get a degree and to get a job. That was that…* |
| GUAN: | I didn't know it was going to bring me this much trouble. |
| Wu: | *He didn't know it was going to bring him so much trouble.* |
| Hurt: | *You're not trouble. No trouble.* |
| Wu: | You don't have trouble. You don't have trouble. |
| GUAN: | Ah? Ah? |
| Hurt: | *Yes, no trouble. Just no trouble.* |
| GUAN: | Thank you. Thanks. Thanks. |
| Wu: | Don't be nervous. |
| GUAN: | Thank you! |
| Hurt: | *But I do want to know more about the school though.* |
| Wu: | But he wants to know more about the school. |
| GUAN: | I already told you the stuff earlier. Those people are separated from us, usually, people like us, hangout with people wearing plainclothes more. |
| Wu: | *That's everything I just told you, those people are separated from people like Mr. GUAN.* |
| Hurt: | *Can you tell me more about them?* |
| Wu: | Can you tell us more about them? |
| GUAN: | Hold on, let me think. They sometimes run. |
| Wu: | *Those people sometimes run.* |
| Hurt: | *They run?* |
| GUAN: | They run laps in the field. |
| Wu: | *They run in the yard. In the field, I am sorry, in the field.* |
| Hurt: | *You are a runner? In the field? So like, that's hot, too. I don't like running.* |
| Wu: | Isn't it hot? He doesn't like running. |
| GUAN: | Really? There are a lot of people exercising over there at the school. But I am not into it, I am chubby. I don't like running, but some people there like to work out, to run. |
| Wu: | *A lot of people are into exercising. But he doesn't like exercising, he is chubby. But a lot of people there like to work out, to run.* |

46
UNCLASSIFIED//FOUO

GUAN_00009408

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *So do they have to enlist or something? Like a commitment?  Contract?* |
| Wu: | So are those people enlistees?  Do those people have to, after graduation, have to be in the military? To be a soldier? |
| GUAN: | This stuff… actually I am confused. It probably is the case for some, but I see some of those people, after graduation, don't work there. |
| Wu: | *Actually, Mr. GUAN was wondering about it himself, because he sees some of them are like that, some of them, after they graduate…* What do they do after they graduate? |
| GUAN: | Some of the people, not much longer after their graduation, they went to work in tech companies. |
| Wu: | *So some of these people, after they graduate, not much longer after they graduate, they started working at technology companies.* |
| GUAN: | But people like me have lots of freedom. |
| Wu: | *But people like Mr. GUAN have a lot of freedom, they can do whatever they want after they graduate.* |
| Hurt: | *That's nice.* |
| Wu: | That's nice. |
| GUAN: | My PhD advisor Mr. Yin has recommended me to Alibaba and I'm quite happy about it because Alibaba pays well. |
| Wu: | *So professor Wo [sic] said that he would get Mr. Guan into Alibaba. He's very happy about it because Alibaba pays well.* |
| Hurt: | *Do you think he's going to do actually it?* |
| Wu: | Do you think he's going to actually recommend you to the company? |
| GUAN: | He told me so. I hope he will. [Giggling] |
| Wu: | *That's what professor Wo said. He feels that he's probably going to do it.* |
| Hurt: | *Okay. What about you? Do you have a contract with the school?* |
| Wu: | How about you? Did you sign any contract with the school? |
| GUAN: | No, therefore we can freely work wherever… |
| Wu: | *No, he can work freely.* |
| Hurt: | *Can you drop out at school?* |
| Wu: | Can you drop out? |
| GUAN: | Yes, that's your choice. But most people wouldn't do that, most people would graduate then work. |
| Wu: | *Yeah, you can do that, but that is your choice. But most people don't do that, they get their degree.* |
| Hurt: | *Yeah of course. I wouldn't drop out, you have been there a long time, 5 years?* |
| Wu: | He wouldn't do that either. How long have you been there? |
| GUAN: | What do you mean? At the school? Let me think. My undergrad was at Lanzhou University. I went there for my Master degree, then after that I was there for my PhD degree. |

UNCLASSIFIED//FOUO

GUAN_00009409

| Wu: | So how long have you studied at National Defense University of Technology? |
|---|---|
| GUAN: | I went to undergraduate in 2010 and graduated in 2014. So from 2014 until now. |
| Wu: | *Mr. GUAN went to undergraduate in Lanzhou University from 2010 to 2014. And then he started his graduate studies in 2014, with National University of Defense Technology.* |
| Hurt: | *How is Lanzhou University?* |
| Wu: | How is Lanzhou University? |
| GUAN: | Lanzhou University is a "985 Program" school, it's considered a good school in China. |
| Wu: | *Lanzhou University is one of the "985 Program" schools, it's a good school.* |
| GUAN: | You can search for it online. |
| Wu: | *You can search for it online as well.* |
| Hurt: | *Is that like a military academy, too?* |
| Wu: | Is Lanzhou University a military school also? |
| GUAN: | No. Everyone at Lanzhou University are people just like us. |
| Wu: | So civilians? |
| GUAN: | Yes. It's a normal school. Everyone is like us. |
| Wu: | Lanzhou University *is not a military school, everybody is common…people like him.* |
| Hurt: | *You don't want to join the military?* |
| Wu: | You didn't consider joining the military? |
| GUAN: | No, not really, because I think tech companies suit me better. |
| Wu: | *No, he did not think that. Because he felt he is more suited for technology companies.* |
| Hurt: | *What is the difference? Doesn't the military there have like a civilian cadre? Civilian positions that in uniform?* |
| Wu: | In these type of military schools, aren't there civilian cadres? |
| GUAN: | Civilian cadre? I think there are very few people like that in our school. They usually wear green clothes, I am not sure if they are civilian cadres. There are people in green clothes, and people not wearing green clothes like us. I am not sure if they are considered civilian cadres. I am only judging by the clothes. |
| Wu: | *He doesn't know if they are civilians, or civilian cadres, I don't think he is familiar with that term. And he says he doesn't' know if those people wearing green uniforms are civilian cadres.* |
| Hurt: | *What about you? What is your title there?* |
| Wu: | What about you? What is your position there? |
| GUAN: | Student. PhD student. *PhD student.* |
| Hurt: | *Student. So you are not called a cadet?* |
| Wu: | So you are not a….not a cadre? |
| GUAN: | What cadre? |

GUAN_00009410

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | You are not a cadre? |
| GUAN: | No, just normal student. |
| Wu: | *No, not a cadet, he is a normal student.* |
| Hurt: | *What is a cadet?* |
| Wu: | What is a cadre? |
| GUAN: | Cadres are those people wearing uniforms, right? Is that what you mean? |
| Wu: | *You said cadets are the ones in uniform?* |
| Hurt: | *That's the ones in uniform?* |
| Wu: | *He is asking you.* |
| Hurt: | *Well, I am asking him.* |
| Wu: | Are you asking him? He is asking you. |
| GUAN: | I am not sure if cadres you are referring to are the ones wearing green clothes. Because there are only two types of people there, I am the ones wearing this clothes, they wear green clothes.  You said cadres meaning those wearing the green clothes, right? |
| Wu: | *So based on Mr. GUAN's knowledge, there are two types of people there, plainclothes people and people in green uniforms. So when you said cadet, are you talking about the other people?* |
| Hurt: | *Yeah, I think so.* |
| Wu: | Probably. |
| GUAN: | Then they should be cadres. |
| Wu: | *Then they would be cadets.* |
| Hurt: | *You are not a cadet?* |
| Jerry: | You are not a cadre? |
| GUAN: | I am a PhD student. |
| Wu: | *He is a PhD Student.* |
| Hurt: | *So there is no photos of you on the internet in uniform?* |
| Wu: | So there is nothing on the internet showing you in military uniform? |
| GUAN: | I… |
| Wu: | Have you wore military uniform? |
| GUAN: | No, probably not. I don't think so. |
| Wu: | *No, probably not.* |
| GUAN: | I don't remember I…probably not. |
| Wu: | *Probably not.* |
| Hurt: | *Ok, so, move on. I'm just trying to learn a little bit more, do you know…* |
| Wu: | He just wants to understand more stuff. |
| GUAN: | Actually I am pretty nervous. [Giggling] |
| Wu: | *He is nervous.* Why are you nervous? |
| Hurt: | *Why are you nervous now?* |
| GUAN: | I kept on thinking why you would come talk to me? |

49
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *It's ok, look, see, you got nervous cause I asked if you were in uniform…* |
| Wu: | Are you nervous because we asked you if you wore uniform? |
| Hurt: | *Right? Is that why you got nervous?* |
| GUAN: | No, the process of you guys coming to see me makes me… |
| Wu: | *The whole process is making him nervous.* |
| Hurt: | *No, yeah, you got nervous on that question. Listen, don't be nervous, you don't have to be nervous about that question.* |
| Wu: | *Don't be nervous.* Don't be nervous. |
| Hurt: | *Even if you were in uniform, that's ok.* |
| Wu: | Even if you were in uniform, that's ok. |
| GUAN: | Probably not, I don't remember I've worn military uniform. |
| Wu: | *Probably not, he doesn't remember if he has been in uniform.* |
| Hurt: | *Ok, you don't remember, I am just saying, if you do, that's ok. Just don't lie to me.* |
| Wu: | Even if you did, it's ok, just don't lie. |
| GUAN: | During military training, people like us all wore it, did that count? |
| Wu: | During military training? |
| GUAN: | Right, everyone would wear those clothes during military training. There were about half month to a month of military training when I first started at the school. During that time, people like us all wore those clothes, did that count? |
| Wu: | *Oh, ok. So when he first entered the school, there was half month to a month of military training, everybody wore the uniforms.* |
| Hurt: | *Oh, ok, that's cool. Was that awful or great?* |
| Wu: | Did you like the military training? |
| GUAN: | No I didn't like it, it was super tiring. |
| Wu: | *He hated it, it was very tiring.* |
| Hurt: | *What did you have to do?* |
| Wu: | Military training on what? How long? |
| GUAN: | Everyday…let me think, it's been a long time. |
| Wu: | *It's been a while.* |
| GUAN: | There were running after getting up in the morning, and walking, running. But our standard is definitely not as high as the other standard. |
| Wu: | *There was a lot of walking, a lot of running. So the normal people like him, the standard is not as high as the other group.* |
| Hurt: | *Like what's the difference?* |
| Wu: | What is the difference? |
| GUAN: | For example, standing time, we probably would stand for 30 minutes, those people would have to stand for an hour or more. |
| Wu: | *For example, sometimes they would have to stand in the field, normal people like him would only do half an hour, and the other group would do an hour or longer.* |

UNCLASSIFIED//FOUO

GUAN_00009412

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *Like what? You were just standing?* |
| Wu: | Just standing? |
| GUAN: | Yeah, just stand there. They don't let you move. |
| Wu: | *Yes, that's correct. You cannot move.* |
| Hurt: | *How long was that?* |
| Wu: | Stand for how long? |
| GUAN: | At the beginning for half an hour. |
| Wu: | *At the beginning about half an hour.* |
| GUAN: | This, to be honest, is an estimate, I don't know how long exactly it was. Approximately half an hour. |
| Wu: | *Approximately half an hour, that's his approximation.* |
| Hurt: | *How was the running? Was there a lot of running?* |
| Wu: | How about running? Did you have to run for a long time? |
| GUAN: | Running, it's not about the time, it was about distance. |
| Wu: | *It's not about how long, it was about how long the distance.* |
| GUAN: | Usually we did things like 3,000 meters. Ran for 3,000 meters. |
| Wu: | People like you, ran for 3,000 meters? |
| GUAN: | No, not people like us. Those people had to run 3,000 in a certain amount of time. People like us were not timed. Some people, slow runners like me, would walk towards the end, walking was fine, too. |
| Wu: | *Oh ok. People like him, for example, it would be a 3K run…* |
| Hurt: | *3k? Wow.* |
| Wu; | *3,000 meters that would be 3K, yeah. So a 3K run, the other group would have to finish in a certain time, and for people like him, it's up to them how much time they can take. For him, he is walking the rest of the way, he's not running.* |
| Hurt: | *Ha-ha that would be me.* |
| Wu: | So can you finish it by running? |
| GUAN: | I am not that strong. |
| Wu: | *He is not in that good of a shape.* |
| Hurt: | *So what did you have? What kind of uniform did you have to wear?* |
| Wu: | So what kind of military uniform did you wear during military training. |
| GUAN: | The green clothes, too, with patterns. |
| Wu: | What do you mean patterns? Like camo? |
| GUAN: | How do I describe it? White and green. |
| Wu: | *So it's white and green.* |
| Hurt: | *The whole uniform is white and green?* |
| Wu: | The whole uniform has patterns? |
| GUAN: | Yes, the pants have patterns, too. |
| Wu: | *So it sounds like graphic white and green, camo.* |
| Hurt: | *Graphic? Oh camo. That's pretty cool.* |

51
UNCLASSIFIED//FOUO

GUAN_00009413

UNCLASSIFIED//FOUO

GUAN: But I didn't like it, too much restrictions, I like to be free. Freely do some research, then work.

Wu: *Mr. GUAN did not like that, he just like to have more free, do some research, and then work.*

Hurt: *Good, cool. So that was for 2-3 months?*

Wu: So how long was the military training?

GUAN: Let me think, it wasn't for two months. It was either half a month or a month, I forgot.

Wu: *It wasn't two months, it was about half a month to a month, he can't remember.*

Hurt: *You can't remember if it was 15 days or a month?*

Wu: You can't remember if it was 15 days or a month?

Hurt: *You're right, your math isn't very good.*

GUAN: It was a long time ago, I really can't remember. I am afraid if I say the wrong thing, you would…

Wu: *It's been a while, he doesn't want to make a mistake.*

Hurt: *Don't worry about it, you can say approximately how long. Say "I think it was this amount of time…"*

Wu: It's ok, you can use approximation. How long did you think it was?

GUAN: I think, it was more like half a month. It's my feeling, don't call me a liar if it was a month.

Wu: *More like half a month. That's what he felt, don't call him a liar if…*

Hurt: *Yeah, yeah, no worries, as long as you are trying to tell the truth, it is fine.*

Wu: Don't worry, as long as you are trying to tell the truth, it is fine.

GUAN: Ok, ok, ok, ok.

Hurt: *So who do you… How do you get paid there? Do you get paid?*

Wu: Do you get salary there?

GUAN: Salary… The PhD students there… In China, all PhD students would have salaries. The PhD students, in all universities, all get paid.

Wu: *So all PhD students in China, no matter in what school, they all have salary.*

GUAN: [SC] Some professors would get projects from outside and have students to work on them. Therefore, they would pay students some money privately.

Wu: *Some, some teachers that have projects, outside project that some of the teachers would give students some money as well.*

Hurt: *Nice. What…how much did you make there*?

Wu: How much did you make per month there?

GUAN: Mm…approximately… There are two parts, the part from the school and the part from teacher(s). There was about 4,000+ all together.

Wu: A month?

GUAN: Yes. 4,000 a month. In addition to that, our tuition would be reimbursed, too. In adding all together, there was about 6,000-7,000 a month. [UI]

52
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

Wu:       *[SC] There are two parts, the part from the school and the part from the projects, from the teachers. So if you add them up, it's about 4,000 RMB per month. However, they don't have to pay for tuition as well, so if you add in tuition, you're talking about 6,000-7,000 RMB per month.*

Hurt:     *So do you have a pay grade, like a level?*

Wu:       So do you have pay grade there?

GUAN:     I don't know what you mean by "grade", in our place, PhD have the same standard.

Wu:       *He's not sure what do you mean by "pay level"—*

Hurt:     *[SC]--Like the people get paid different amounts?*

GUAN:     Master students and PhD students are paid differently.

Wu:       *So Masters get paid differently than PhD.*

Hurt:     *How much do they make?*

Wu:       How much do Master students make?

GUAN:     I think Masters make less. Maybe 2,000-3,000?

Wu:       *So Masters are little bit less.*

GUAN:     But Masters also get their tuitions reimbursed.

Wu:       *Masters are bit less, about 2,000-3,000 dollars [sic].*

Hurt:     *RMB.*

Wu:       *Yeah, RMB, rather than… How much did you say PhDs get paid, about 4,000?*

GUAN:     Yes, about 4,000.

Wu:       *So Masters are about 2,000-3,000 dollars and PhDs are about 4,000 dollars [sic]. And on top of that, they don't have to pay tuition.*

Hurt:     *So what level are Masters in the pays? Who gets more than you? Like what pays more than yours?*

Wu:       So what level is higher than PhD?

GUAN:     Nothing, isn't it after finishing PhD, it would be graduation?

Wu:       *That's it. After that, it's graduation.*

Hurt:     *Ah.*

GUAN:     After PhD graduation, people, like me, will start to work.

Wu:       *After that, they would start working.*

Hurt:     *Ah, okay. So there's no different pay grades?*

Wu:       So there's no level above that?

GUAN:     Teachers, there are teachers above that.

Wu:       *You're probably talking about teachers.*

GUAN:     *Teacher…*

Hurt:     *Maybe, yeah,*

GUAN:     I don't think salaries of Professors and Associate Professors are the same. But I don't know for sure how much the differences are.

53
UNCLASSIFIED//FOUO

GUAN_00009415

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | *Professors and Associate Professors probably…he's not too sure of how much they are paid.* |
| Hurt: | *Okay. So, I just want to circle back. So you only wore uniform for the first 15 days? In the beginning? Of your master's?* |
| Wu: | So circling back, during your military training at the beginning, you wore uniform for 15 days? At the beginning of your master's program? |
| GUAN: | Right, master. |
| Wu: | At that time, you wore military uniform for 15 days, that's it? |
| GUAN: | Probably, yeah. |
| Wu: | *That's correct, for 15 days. When I started my master's studies, for 15 days I wore the uniform.* |
| Hurt: | *When did you get your master's? When did you start?* |
| Wu: | When did you get your master's? When did you start? |
| GUAN: | The Master started…in September of 2014. |
| Wu: | *He started in September of 2014.* |
| Hurt: | *And you finished, 17ish?* |
| Wu: | When did you finish? |
| GUAN: | Eh…probably the end of 2016. |
| Wu: | *At the end of 2016.* |
| Hurt: | *So you didn't have to wear uniform ever again? Like after the first time?* |
| Wu: | So you no longer have to wear military uniform after the first 15 days? |
| GUAN: | Correct. |
| Wu: | *Correct.* |
| Hurt: | *So I am not going to find any pictures on the internet after that date? After 2014?* |
| Wu: | So after 2014, we are not going to find any pictures of you on the internet wearing military uniform, right? |
| GUAN: | Probably not. |
| Wu: | *Probably not.* |
| Hurt: | *Probably not? Ok.* |
| GUAN: | But if you were/are to Photoshop me into the picture, you know Photoshop right? Don't do me like that. |
| Wu: | We are not going to do that. |
| GUAN: | If you were to do me like that… |
| Wu: | *You are not going to Photoshop me into a picture with uniform…* |
| Hurt: | *No, no, no.* |
| GUAN: | I just want to study, and find a job. Simple as that. |
| Hurt: | *This is the United States, we don't… we follow the law. We are not going to set you up. We're not going to trick you. I just want to understand, and make sure that you tell me the right thing, because that is in your best interest.* |

54
UNCLASSIFIED//FOUO

GUAN_00009416

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | The U.S. wouldn't do that. We are not going to set you up. To lie to you. We just want to understand the situation. We are not going to do you like that. |
| GUAN: | No, I don't know what you still… |
| Hurt: | *So first you said you never wore uniform.* |
| Wu: | So first you said you never wore uniform. |
| GUAN: | I didn't know if that counted. |
| Wu: | *So he didn't know if those 15 days counted as...* |
| Hurt: | *Then after that, you said "probably not". What did you mean by that? If I find it, that's ok, I just want to know…look, I just trying to figure out the truth, basically.* |
| Wu: | Then after that, you said "probably not". If we find pictures of you in uniform, that's ok, we just want to know the truth. |
| Hurt: | *You don't have to worry.* |
| Wu: | You don't have to worry. |
| GUAN: | Eh… I heard about set-ups and stuff. Set-ups happens in China. I don't know if you will set me up. |
| Wu: | *Sometimes in China, they would set you up, they would Photoshop you. He wants to know if you would do that.* |
| Hurt: | *Like the police there?* |
| Wu: | Do the police in China do that kind of things? |
| GUAN: | I don't know. I saw online… I heard of things like being set up sometimes. I don't know if you will do that? |
| Wu: | *He's heard of rumors online.* |
| Hurt: | *Oh, it's a lie. It's a lie. We don't do that here.* |
| Wu: | It doesn't happen in here. |
| GUAN: | Okay. So are you done with asking questions? |
| Wu: | *So are we done questioning?* |
| Hurt: | *I still want to know like, I still want to add the question like, did you wear uniform after 2014?* |
| Wu: | We still want to know, did you wear uniform after 2014? |
| GUAN: | No, didn't. Haven't I already told you this? |
| Wu: | *No, he has already told you this.* |
| GUAN: | Are you going to set me up? Don't set me up. |
| Wu: | We are not going to set you up. *He says "we are not going to set him up, are we?"* |
| Hurt: | *No.* |
| WU: | We're not going to set you up. We are just asking you this question. |
| Hurt: | *No, look at me, look, look, look. I promise.* |
| WU: | He's not going to set you up. |
| GUAN: | So why did you come here and ask me all these questions, what do you want? |
| Wu: | *He is not sure why we are asking him all these questions.* |

55

GUAN_00009417

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *Well, you said "probably not", when I asked you after 2014 had you been in military uniform.* |
| Wu: | Because when we just asked you earlier if you had been in military uniform after 2014, you replied "probably not." |
| GUAN: | Because the timing, maybe, for example, if classmates went out, wait, let me think…shouldn't be, because I came to the U.S. for over a year, my memories of China is not that clear. Not in my memory. |
| Wu: | *Most likely not, he is not sure, in his memory, he does not remember.* |
| Hurt: | *If you have, it's ok, but, I mean…* |
| GUAN: | I can only say the truth, not in my memory. But if I misremember, you would call me a liar. Not in my memory. |
| Wu: | *So his concern is he is saying in his memory, he does not remember. However, his concern is he doesn't want to be called a liar if he misremembers, that's his concern.* |
| Hurt: | *I am not trying to… No, no, no. I'm not trying to--* |
| GUAN: | Don't Photoshop me, set me up. |
| Wu: | We won't do that. We are not trying to set you up. |
| Hurt: | *We are not trying to catch you in a lie. I respect you.* |
| Wu: | We are not trying to set you up, or catch you in a lie. We respect you, we just want to ask you question. |
| Hurt: | *So I just want you to be comfortable telling me what you remember.* |
| Wu: | We just want you to be comfortable and naturally telling us what you remember. That's it. |
| Hurt: | *It doesn't matter what the answer is, you are not in trouble.* |
| Wu: | It doesn't matter what the answer is… |
| GUAN: | I want to ask a question. Why did you come look for me, but not my girlfriend or other people to ask questions? |
| Wu: | *The question is why are you asking him, but not asking his girlfriend, or other people.* |
| Hurt: | *Do they go there, too?* |
| Wu: | Do they go to NUDT as well? |
| GUAN: | No, she goes to Fudan. |
| Wu: | *No, she goes to Fudan University.* |
| Hurt: | *Well, that's why, so I am just trying to learn.* |
| GUAN: | If given another chance, I wouldn't go there. |
| Wu: | Don't be nervous, we just want to learn something, to understand the situation, that's it. |
| GUAN: | Oh, so it's because I go to that school? |
| Wu: | *So is it only because he goes to that school, that's why?* |

GUAN_00009418

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *Yeah, I think you can help me understand how was it like there, what your experience was like there.* |
| Wu: | We came to talk to you because you can help us understand what the situation is like at NUDT. |
| GUAN: | Ok, are you done? |
| Wu: | *Ok, are you done?* |
| Hurt: | *He keeps telling me he "probably were not in uniform". Can you say "yes I was", or "no I was not"? It's confusing, and I want to be accurate, and if I write "probably", my boss might make me come talk to you again.* |
| Wu: | Because when he asked you if you had worn uniform after 2014, you said "probably not". Based on your knowledge, he wants you to answer yes or no. |
| GUAN: | Let me think. |
| Hurt: | *If I write that you have, then we will probably be good.* |
| GUAN: | Let me think… You see, somethings they, we would go on "official duty" Do you know what "official duty" means? It means they would want us to be members of the audience, sometime [they] asked us to wear it [uniform] to be audience, I don't know if that counts. So your questions are hard to answer.  You get it? Based on my memory…. |
| Wu: | *Sometimes..."official duty", you mean school events?* |
| GUAN: | Yeah, to be member of the audience or something like that. But rarely. |
| Wu: | *Sometimes they have school events, this happens rarely, sometimes the school would have big events, they would ask him to be in attendance, to wear uniforms, as attendance in the background.* |
| Hurt: | *Ok.* |
| GUAN: | So this is hard to answer, I don't know what exactly you want to ask. |
| Wu: | *So this is really hard to answer.* |
| Hurt: | *No, I mean yeah, thanks.* |
| GUAN: | I can only tell you based on my memory. I tell you what was in my memory. But I have been in the U.S. for almost two years, it's been a long time, I can' remember clearly. What am I going to do if you call me a liar? |
| Wu: | *He has been here for several years, 1-2, couple of years, so he doesn't want to...* |
| Hurt: | *Mm. So your memory...* |
| GUAN: | I can only speak based on my memory. But in case I misremembered and you will think I'm a liar. What should I do? Right? |
| Wu: | *U-huh. So that's his memory. He doesn't want you to call him a liar if he misremembered or...* |
| Hurt: | *No. Thank you! Thank you for trying to…* |
| Wu: | Don't be nervous. Really. Okay? |
| GUAN: | Please don't set me up. I haven't done anything illegal in the U.S. |
| Wu: | We are not setting you up! |

GUAN_00009419

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | Oh. |
| Wu: | *He's very concerned that we will set him up.* |
| Hurt: | *I'm not going to set him up.* |
| Wu: | We're not setting you up. This is not the way we do business. Americans take one-by-one approach to do business. When he asks you a question, it doesn't matter if the answer is either yes or no, but if you tell him "probably not" or something, he would wonder if the answer is indeed yes or no; what your real answer is. Do you understand? |
| GUAN: | I see. [SC] But sometimes his questions are very hard to answer. I can only rely on my memory to do it. |
| Wu: | So what are your memories? |
| GUAN: | The ones I told you just now. |
| Wu: | *So he is saying, based on his memory, after that, sometimes the school would have big events, asking him to be in attendance in the background, and he would put on a uniform.* |
| Hurt: | *What does the event look like? What do you do?* |
| Wu: | What does the event look like? What kind of events? |
| GUAN: | For example, holidays. |
| Wu: | Holidays? *Like some holidays, or...* |
| GUAN: | Like National Day, the important holidays. |
| Wu: | What else? August 1st [PLA Day]? |
| GUAN: | August 1st [PLA Day] is considered a holiday, but let me think, they didn't seem to, they didn't celebrate it much there. National Day is more... |
| Wu: | *China National Day definitely is a big holiday, but August 1st, according to Mr. GUAN, August 1st, the founding of the PLA, but that is not a big holiday they really celebrated, according to Mr. GUAN.* |
| Hurt: | *I see, I see. Don't they wear, I heard...I used to be in the U.S. Air Force. I heard that they have like... like a pin here, says August 1st?* |
| Wu: | When he was in the U.S. Air Force, he heard in China, they wear a pin by their neck that says August 1st. They would wear an August 1st pin. |
| GUAN: | Is that so? I really never paid attention. I usually saw them from afar, they wore green clothes, I didn't pay attention to the details. If you ask me about the details I don't know about those things |
| Wu: | *He didn't pay attention to the details, he has never paid attention to see if it said "August 1st", that type of detail.* |
| Hurt: | *I see. So you do wear the green uniform, at the parade? At the holiday?* |
| Wu: | So you would wear military dress during the holidays, this uniform? |
| GUAN: | I remember... not many times, at most once or twice in my memory. |
| Wu: | *Not many times, at max, one or two times.* |

GUAN_00009420

UNCLASSIFIED//FOUO

GUAN:       At most once or twice, because they had a lot of seats, when they didn't have enough people, we would go there to fill the audience.

Wu:         *The purpose is that, at some big events, that they were just to… the purpose for them is to fill all those seats in the stadium, so it seems like it's full.*

Hurt:       *Oh, I see.*

WU:         So it means it looks better with more people in the picture. So it looks better, right?

GUAN:       Yeah, look better.

Wu:         *So they can fill all the seats to make it look as it's a full event. So it looks good for the picture.*

Hurt:       *Okay. For the picture, for the Instagram.*

GUAN:       It has been a very long time. I can't remember everything clearly. Please don't accuse me for lying later.

Wu:         No, we won't

GUAN:       Please don't set me up. I've never done anything bad since my arrival in the U.S.

Wu:         Please don't always say we set you up. We are not going to set you up. Okay?

GUAN:       Okay, okay. But you guys came to me at this hour so I feel kind of …

Wu:         *So he's still concerned that we're setting him up.*

Hurt:       *No, I'm just learning. Just learning. So now, I want to know what's the difference between your uniform and the military?*

Wu:         How about this, can we ask you this question? What is the difference between your uniform and military uniform?

GUAN:       We don't have uniforms, we wear these clothes normally.

Wu:         No, you said earlier you wore those uniforms.

GUAN:       You mean that? They are the same, not much difference.

Wu:         *They are all the same.*

GUAN:       They gave us the clothes, we wear it over our clothes, to be the audience, just once or twice.

Wu:         *So these are the clothes that was given to them, he did it once or twice, as a cameo, or audience.*

GUAN:       Hold on, I didn't pay attention to the details, but I remember it was green clothes. I don't know if they were the same, I really don't know.

Wu:         So they gave it to you, was it your clothes?

GUAN:       Not my clothes. Other people's clothes, they asked us to put on the clothes on the spot, to be an audience, simple as that.

Wu:         So it was not your cloth. *He wanted to clarify that when he was asked to be a spectator, to fill the seats, that was actually not his clothes. He was asked to put on these clothes that was given to him.*

Hurt:       *Oh, I heard of this on Cops a lot…I am kidding.* [Giggling]

GUAN:       Except for that time, I didn't wear, I didn't even touch that cloth. Please don't…

59
UNCLASSIFIED//FOUO

GUAN_00009421

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | *Other than that time, he hasn't touched it.* |
| *Hurt:* | *Ha! What are...Can you describe what was on the shoulder, or the chest?* |
| Wu: | Can you tell us what did it looked like on the shoulder? And here? |
| GUAN: | There was a small patch on the shoulder, there was nothing here. I can't remember clearly, but the clothes were green. |
| Wu: | *There was a small patch on the shoulder, not much on the chest. He doesn't remember, but the clothes were green.* |
| Hurt: | *Did you have a star?* |
| Wu: | Was there a star there? |
| GUAN: | No, no, no. Those are for teachers, usually the older teachers wear that. |
| Wu: | *No, only the instructors or teachers wear that. Older teachers would have that.* |
| Hurt: | *Was it red?* |
| Wu: | Was it red? |
| Hurt: | *Or line?* |
| Wu: | A line and a star? |
| GUAN: | No, no star. |
| Wu: | A line? |
| GUAN: | They all have lines, but I don't know if you are referring to the same. |
| Wu: | *They all have bars, but he is not sure if...* |
| GUAN: | But the whole clothes are green. Our clothes were green during military training as well. |
| Wu: | *The cloth is red [sic], and the clothes were also red [sic] during the military training.* |
| Hurt*:* | *During the military training? Okay,* |
| GUAN: | Just green clothes. |
| Wu: | *Just green clothes.* |
| Hurt: | *You didn't like that, it seemed like it would be fun.* |
| Wu: | It wasn't fun? It sounded fun. |
| GUAN: | No, there were a lot of restrictions, I felt they those people don't have freedom, I didn't like it. |
| Wu: | *He felt like those people were restricted, not a lot of freedom, he didn't really like it.* |
| GUAN: | I would make more money at tech companies, and more freedom. |
| Wu: | *He wants to work for a technology company, makes more money, more freedom.* |
| Hurt: | *I see, ok. So you don't remember if your advisors are military or not?* |
| Wu: | So do you know if your advisors in China are military or not? |
| GUAN: | I am not sure, I judge whether if they are military base on their clothes. That's my subjective judgement. |
| Wu: | Do you think they are? |
| GUAN: | I think Teacher LI, the second one, yes. I am not sure about the first one. |

60
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | *This is just his own personal objective take, based on what he sees, if they were wearing uniform or not. So professor LI, yes, Mr. GUAN believes he is military. But professor LU, Mr. GUAN is not sure.* |
| Hurt: | *I see. Do they have to, eh…are they like your boss?* |
| Wu: | Are the teachers consider your bosses? |
| GUAN: | I don't know what you mean by boss. |
| Wu: | *What do you mean by boss?* |
| Hurt: | *Like they tell you what to do right?* |
| Wu: | They are you superiors. |
| GUAN: | All university have PhD advisors, like my advisor here, isn't it the same? |
| Wu: | *He is saying advisors like normal colleges have advisors.* |
| Hurt: | *So what do they do? Do you keep in contact with them now? Right?* |
| Wu: | You still keep in contact with them now, right? |
| GUAN: | Now…not a lot. |
| Wu: | *Not a lot.* |
| Hurt: | *Not a lot, just some.* |
| Wu: | Some contact. |
| GUAN: | They would ask me when I am going back to China, if I had purchased my ticket, that kind of things. If I adjusted living in the U.S |
| Wu: | *They would ask me when you are going back to China, if I enjoyed living in the U.S., abroad, things like that.* |
| Hurt: | *Nice. Do you… If you call them, it's expensive, right?* |
| Wu: | Is it expensive to make calls to them? |
| GUAN: | Make calls? It's free to make calls in the U.S., but I haven't make any calls. |
| Wu: | *It's free.* What do you mean by "it's free"? |
| GUAN: | Free of charge. Isn't it the case that it's free to make international calls in the U.S.? |
| Wu: | How do you make calls? Via WeChat? |
| GUAN: | Did you just ask me if it was expensive to make international calls in the U.S.? I said "Not expensive. It's free." |
| Wu: | *You're saying that it's expensive. Actually it's free.* |
| Hurt: | *How*? |
| Wu: | How can it be free? |
| GUAN: | To make calls in the U.S…. Haven't you ever made calls to China from the U.S.? It's free, isn't it? Have you ever made calls to China? |
| Wu: | What kind of phone? |
| GUAN: | Just the regular… I can give you my phone number. |
| Wu: | So which telephone company do you use? |
| GUAN: | China Telecom. They have a package program for $19 to make international calls to any country in the world. I don't know… |

61
UNCLASSIFIED//FOUO

GUAN_00009423

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | [SC] *Okay. China… Hold on, okay. So he has a cell phone with China Telecom.* *It's $20. It's free to call China.* |
| Hurt: | *Oh. Nice. It works here?* |
| Wu: | *It works here.* So you also use China Telecom… here? |
| GUAN: | Yes, I've been using China Telecom card here. |
| Wu: | *Yes, he's been using China Telecom card.* |
| GUAN: | I think you already know the number, based on the situation, I think you already my number. [Giggling] |
| Wu: | *So you probably know his cell phone number already, right?* |
| Hurt: | *I don't.* |
| GUAN: | I'll write it down for you. |
| Hurt: | *Write it down here. Later I will call you. 310…* |
| Wu: | Is it a Chinese number? |
| GUAN: | It's an American number. 310-[UI] |
| Wu: | Oh, 310… |
| Hurt: | *So it's not even a Chinese number?* |
| Wu: | *No, it's a U.S. number but it's a China Telecom card.* |
| Hurt: | *It's only $20?* |
| Wu: | Is it $20 a month? |
| GUAN: | $19. |
| Wu: | Wait. It's $19 and you can make calls here free, too? |
| GUAN: | You can call anyone and anywhere. |
| Wu: | Unlimited calls and unlimited minutes? Free to call China as well? Where did you buy it? |
| GUAN: | [SC] Yes, yes. No charge. What? |
| Wu: | Where did you buy it? |
| GUAN: | What? |
| Wu: | Where did you guy it? |
| GUAN: | I… You may search "China Telecom" on Google and it will pop up immediately. If you want to buy… |
| Wu: | [SC] *It's $20, free and unlimited calls anywhere in the U.S. and anywhere in China.* |
| Hurt: | *That's cool.* |
| GUAN: | You may search "China Telecom". It will show up. |
| Wu: | *You can Google and you can buy it anywhere.* |
| Hurt: | *I got you. Did you get to do any research with your advisors from China?* |
| Wu: | Have you done any research with your advisors from China in here? |
| GUAN: | Here? I don't think so. I have done research. But here, if I were to publish a paper I will include others names. It is common practice in China. |
| Wu: | *When…when…when… However, when you are publishing a paper here…* |

62
UNCLASSIFIED//FOUO

GUAN_00009424

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | You have to include his/her name. |
| Wu: | *The standard is that you have to, you have to put on their names.* |
| Hurt: | *Yeah…* |
| GUAN: | It's common practice in China. I am not excluded from it. |
| Wu: | [SC] *This is a Chinese custom. You know, that even if you're doing a research here that you're supposed to…* |
| Hurt: | *You put both, yeah. You put UCLA and National University.* |
| GUAN: | What? |
| Wu: | So if you're doing research here, you have to put [names of] your UCLA teacher and the teacher(s) in China. |
| GUAN: | Yes, yes, yes. |
| Wu: | *Yes, that's correct.* |
| Hurt: | *Did you…do your advisors ever ask for help or anything else?* |
| Wu: | So your… *Here or?* |
| Hurt: | *Yeah, here.* |
| Wu: | *Advisor here or in China?* |
| Hurt: | *Sorry. Chinese advisor.* |
| Wu: | So has your advisor(s) in China ever asked you for anything or any help? |
| GUAN: | No. |
| Wu: | *No.* |
| GUAN: | No. *Never.* |
| Hurt: | *Why not?* |
| GUAN: | What? |
| Wu: | Why not? |
| GUAN: | He never asked me to do any research with him. |
| Wu: | During your time here? |
| GUAN: | Correct. |
| Wu: | *The advisor in China has never asked him to conduct any research--* |
| GUAN: | -- Because our focus in China is on publishing papers. They want me to publish paper(s) with foreign advisor jointly here. |
| Wu: | *So mainly they wanted him, the advisor in China wants Mr. Guan to write papers with the foreign advisor here.* |
| GUAN: | So long I list his name. |
| Wu: | *As long as the Chinese advisors names are being listed.* |
| Hurt: | *Haha… I see. That's a big game.* |
| Wu: | So the whole system works like that. [Giggles] So they let you come out and then— |
| GUAN: | --So usually… I… Their names will be listed… Usually when you publish a paper their names will be listed. |
| Wu: | --you list their name and they can say…I get it. |

63
UNCLASSIFIED//FOUO

GUAN_00009425

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | However, they…he actually doesn't understand what I am doing here. The advisor in China doesn't know I do here. So long I list his name. |
| Wu: | *Actually the Chinese advisor doesn't understand what Mr. Guan is doing here, as long as Mr. Guan puts their names in his paper.* |
| Hurt: | *Mm* |
| GUAN: | This is the common practice in China. Don't blame me. |
| Wu: | *But don't blame him. This is the custom in China.* |
| Hurt: | *That's normal, right?* |
| GUAN: | Yes, very common. |
| Hurt: | *Ah, yeah, yeah.* |
| Wu: | [SC] *Yes, it's very common practice.* |
| GUAN: | Very common. You may ask professors of other schools about it. |
| Wu: | Don't… |
| GUAN: | [Giggling] You can't blame me. |
| Wu: | We are not. |
| GUAN: | Ah, ah. |
| Wu: | *He's very nervous.* |
| Hurt: | *Don't be nervous.* |
| Wu: | *He's telling you it's a very common thing and it happens to other teachers.* |
| Hurt: | *It's fine. It's okay.* |
| Wu: | It's fine. |
| Hurt: | *What about… I've seen in the past sometimes… Did you get… you get login credentials for UCLA, right?* |
| Wu: | You have login usernames passwords at UCLA, right? |
| GUAN: | You talking about the machine code? The key or something? |
| Wu: | *Are you talking about machines?* |
| Hurt: | *Machine, or…is there a research database or anything?* |
| Wu: | Is there a research database you can log into? |
| GUAN: | Yes, it's on the machine. |
| Wu: | *Yes, it's on the computer. It's on the machine.* |
| GUAN: | Yeah, in on the machine. If you guys want to check you may go to check it. I'm not afraid. It's all public. The code may be found online as well. |
| Hurt: | *You can do it from here, right?* |
| Wu: | *No. He's very nervous and he keeps saying that you can look up…* |
| Hurt: | *That's fine. Talk to him.* [Giggling] |
| Wu: | Okay. Listen, when we ask you a question, could you please give us a direct answer? |
| GUAN: | Ah… But your questions are very strange. Why do you ask me these questions? |
| Wu: | Please don't think they are strange or not. Can you please answer question directly please? |

GUAN_00009426

UNCLASSIFIED//FOUO

GUAN:      Okay.


Wu:        So do you have login credentials at UCLA?
GUAN:      Yes.
Wu:        *Yes, he has a login name at UCLA. He has an login account at UCLA.*
Hurt:      *Okay. Has anyone ever asked to use that?*
Wu:        Has anyone ever asked you to use the login name?
GUAN:      In the past, some classmates have asked me what kind of *GPU* we have here, but I
           didn't give it them. They asked me if they could use the machine here to run their
           experiment, I told them no. Professor Yin had told us before to not let other
           people use the machine.
Wu:        *So there were classmates of his…in China?*
GUAN:      Yes, classmates from China.
Wu:        *There were classmates of his from China had asked him if they can use the login
           to run their code on the GPU here, and he said no. Because professor Wo had
           warned him not to do it.*
Hurt:      *Why did they ask?*
Wu:        Why did they ask this?
GUAN:      Who?
Wu:        Your Chinese classmates.
GUAN:      They wanted to use the *GPU* environment.
Wu:        *They wanted to use the GPU environment.*
Hurt:      *Mm. You never did that?*
GUAN:      Only one classmate, not "*they*", only one classmate.
Wu:        *Only one classmate.*
Hurt:      *What's his name?*
Wu:        What's his name?
GUAN:      Yunxiang ZHAO.
Wu:        Please write ZHAO and... Please write it neatly. My Chinese is not so good. Can
           you please write in Chinese?
Hurt:      *His handwriting is like… Is that normal? [Laughs] So you never let anyone do it?*
GUAN:      That's for sure, because I am only a visiting student here. I cannot go against
           professor Yin's instructions.
Wu:        *Absolutely not, he is a visiting student here, he cannot defy professor. Wo [sic].*
Hurt:      *You probably had to sign a bunch of paperwork saying you were not allowed
           anyways, right?*
Wu:        *You mean here?*
Hurt:      *Yeah.*
Wu:        Did you signed any contract here stating you were not allowed to do that?

UNCLASSIFIED//FOUO

GUAN_00009427

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | Never signed a contract, only verbally. I remember he told me verbally. |
| Wu: | *He never signed anything, only verbally with professor Wo [sic]. He has told him not to do so.* |
| GUAN: | [SC] Did you mean Prof. Yin? He only told me verbally. I remember he told me so. |
| Hurt: | *Interesting, so if they looked at the computer, they are not going to see any logins from China?* |
| Wu: | So if they looked at the computer, they will not see any logins history from China? |
| GUAN: | No, absolutely not. You can verify it. |
| Wu: | *No, absolutely not. You can go ahead and verify.* |
| Hurt: | *Positive?* |
| Wu: | *Are you positive?* |
| GUAN: | Positive. |
| Wu: | *Yes.* |
| Hurt: | *Promise*? |
| GUAN: | Ah? |
| Hurt: | [Giggling] |
| GUAN: | This… |
| Wu: | He's teasing you. |
| GUAN: | I definitely do not let anyone use my account. |
| Wu: | *He says he has never let anybody use his login.* |
| GUAN: | But if you guys… |
| Wu: | He's teasing you. Don't worry. |
| Hurt: | *Good.* |
| Wu: | That's good. |
| GUAN: | I'm just a visiting student here and I abide by the laws in the U.S. I really don't know… Really… |
| Wu: | [SC] Don't worry. Don't worry.  It's okay. *He's just a visiting scholar here and he's a law-abiding person here.* |
| Hurt: | *Yeah, yeah. What about… did you ever have… did you ever run code for anyone else?* |
| Wu: | Have you ever helped anyone to test or run their code here? |
| GUAN: | Help whom? |
| Wu: | *For whom*? |
| Hurt: | *For anyone ever in China?* |
| Wu: | For anyone in China? |
| GUAN: | No. Absolutely no. |
| Wu: | *No. Absolutely no.* |

66
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *So the same thing. If they check, they are not to see that you ran a code of someone else's*? |
| Wu: | So if they go check, they won't find you helped others to *compile* this? |
| GUAN: | Correct. |
| Wu: | *That's correct*. |
| Hurt: | *Good. I am getting hot, the mask.* |
| GUNT: | Did you say China? From China? No. |
| Wu: | Absolutely not. Are you talking about from China? No. |
| Hurt: | *So you filled out your visa, right*? |
| Wu: | So did you fill out your visa by yourself? |
| GUAN: | What? |
| Wu: | *When he applied for it*? |
| Hurt: | *Yeah.* |
| Wu: | You filled out the visa application form yourself, right? |
| GUAN: | Yeah. |
| Wu: | *Correct.* |
| Hurt: | *Were you treated fairly*? |
| Wu: | Do you feel they treated you fairly when you applied for the visa? |
| GUAN: | I was *checked*, I think. Are you talking about the embassy? The interview? |
| Wu: | *Are you talking about the physical interview at the embassy*? |
| Hurt: | *Yeah, yeah.* |
| GUAN: | I was *checked*… for over 20 days. |
| Wu: | *They checked him for 20+ days.* |
| Hurt: | *Geez! [Giggling] That's a lot!* |
| GUAN: | I didn't know why but they checked. |
| Wu: | *He didn't know why but he was checked for 20 plus days.* |
| Hurt: | *Interesting.* |
| Wu: | I'll take it off and sit further away from you, okay? |
| GUAN: | [Giggling] Are you done asking questions? You have asked a lot. |
| Wu: | *Are you almost done?* |
| Hurt: | *Close, sorry, I am so fascinated.* |
| Wu: | Almost, he's very curious and fascinated about your school… |
| GUAN: | I… given me another chance, I won't go there again. It has caused me such big trouble. You guys have… |
| Wu: | *If given another chance he won't attend that school because of all the trouble he's in right now.* |
| Hurt: | *Oh… Are you in trouble? You aren't in trouble.* |
| Wu: | You are not in trouble now. |
| GUAN: | I feel you are interrogating me the way you'd interrogate a criminal. |
| Wu: | *He feels like being interrogated.* |

GUAN_00009429

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *Oh, you're not being interrogated. This is a friendly conversation. If you can see I am smiling.* [Giggling] |
| Wu: | [SC] We're only having a conversation. A very friendly conversation. |
| GUAN: | Mm…you guys… |
| Hurt: | *You don't trust me?* |
| GUAN: | This is my first time being in this kind of situation. This is also my first time outside China. I never expected to be in such a situation. |
| Wu: | *This is also his first time outside China and this is also the first time being in a situation like this.* |
| Hurt: | *Mm. Okay. This is friendly, right?* |
| GUAN: | The first time. First time. |
| Wu: | We are talking to you in a friendly way here, ok? |
| GUAN: | Eh… You guys… |
| Hurt: | *I'm not like "banging" on the table.* [A loud "bang" on the table] [Giggling] |
| Wu: | He didn't knock on the table loudly. We are friendly. |
| GUAN: | Eh…So how long will this be? |
| Wu: | *How many question do you still have?* |
| Hurt: | *I'm almost done.* |
| Wu: | Almost done. |
| Hurt: | *Where did you fill out your visa? Did you have a good experience? Like did you fill it out on your laptop?* |
| Wu: | Did you fill out your visa on your computer? |
| GUAN: | Let me think… I believe it was done on computer. |
| Wu: | *Probably on computer.* |
| GUAN: | Yes, on computer. |
| Wu: | *Yes, it was on computer.* |
| Hurt: | *Was it easy on the computer or hard?* |
| Wu: | Was it hard? |
| GUAN: | This…this visa thing happened in 2018. I already forgot about the contents of the visa. I don't remember. |
| Wu: | *So he did this in 2018. He might not remember everything.* |
| GUAN: | In 2018, one and half years ago. Almost 2 years. |
| Wu: | *One and half years ago.* |
| Hurt: | *Okay... So you don't remember if you did it on your laptop or like a desktop computer?* |
| Wu: | So you don't remember if you filled it out on your laptop computer or a desktop computer? |
| GUAN: | I'm not sure. I forgot. Is this a problem? |
| Wu: | *He's not sure. Is there a problem?* |

UNCLASSIFIED//FOUO

GUAN_00009430

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *No, no, no, no. I want to know how the experience was. It's different on a laptop than it's on a computer.* |
| Wu: | He just wants to know if it was different to fill it out on a laptop than from a computer. |
| GUAN: | They were the same, they were both online, because this visa, both from your U.S. embassy… |
| Wu: | *He is saying it's just on the same website.* |
| Hurt: | *I thought they had…* |
| GUAN: | Same, you can find it on the cellphone, too. |
| Wu: | *Or you can check for it on the cellphone as well.* |
| Hurt: | *I am going to show you some pictures. So can I trust you?* |
| Wu: | Can we trust you? We would like to show you some pictures. |
| GUAN: | What pictures? |
| Wu: | *What pictures?* |
| Hurt: | *No, can I trust you? I am going to show you some very sensitive photos.* |
| Wu: | We are going to show you some pictures that are relatively more sensitive. |
| GUAN: | *What do you mean by sensitive? What is it about?* |
| Wu: | We are going to show you some pictures, can we trust you? Can we trust you with some sensitive pictures, can we show you? |
| GUAN: | Not that, what is it about? |
| Wu: | *What is it about?* |
| Hurt: | *I just want to show, well I will tell you…I have to be able to trust you first, can I trust you to not to tell anyone about this?* |
| Wu: | The stuff we tell you, can you not tell other people? Is that ok? |
| GUAN: | Tell whom?  Who do you mean by other people? |
| Wu: | *You are talking about who? Talking* [UI] |
| GUAN: | No, I don't know where your questions are coming from? |
| Hurt: | *I just don't want you to tell anyone about these photos.* |
| Wu: | How about this? We would not want you to tell anyone else about these pictures we are about to show you. |
| GUAN: | Ok, fine, just not to tell other people. |
| Hurt: | *Just between us.* |
| GUAN: | Ok fine. |
| Hurt: | *Yeah, yeah, yeah. Ok like do you know this person?* |
| GUAN: | This, this is my professor LU. |
| Wu: | *That's eh…LU Xicheng.* |
| GUAN: | [SC] LU Xicheng, but I have never seen him wearing these clothes to see us, he usually wears the similar clothes as we wear, so I wasn't sure if he is "those people." |
| Wu: | *So Mr. GUAN has never seen him wearing this uniform.* |

69
UNCLASSIFIED//FOUO

GUAN_00009431

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | Wearing these clothes to see us. This is LU Xicheng. |
| Hurt: | *What about…have you ever seen this photo before?* |
| GUAN: | This should be the same person. |
| Wu: | *That is the same person.* |
| GUAN: | I feel these are all him. |
| Wu: | *That should be the same person.* |
| Hurt: | *Same person? So you have never seen him in uniform like this?* |
| GUAN: | I have never seen him in these clothes to see us, but I don't know if he wears these clothes elsewhere. |
| Wu: | *So he has never, Mr. GUAN has never seen Mr. LU wearing this uniform…* |
| GUAN: | Wearing these when he sees me. |
| Wu: | *With him.* |
| Hurt: | *Ok, but you said earlier you weren't sure if he was military, he looks pretty famous…he looks pretty high ranking, right?* |
| Wu: | Earlier you said you wasn't sure if he was a soldier, he looks pretty…pretty high military ranking. |
| Hurt: | [SC] *Can you help me know, understand what this is?* |
| Wu: | Can you explain to us what is on his shoulder? These things. |
| GUAN: | These on their shoulders should represent ranks, but I don't know what rank exactly. |
| Wu: | So, t*he shoulder patch should indicate their ranking, but he is not sure what is the ranking.* |
| GUAN: | Should represent ranking. |
| Wu: | *It should mean the rank.* |
| GUAN: | He is only my nominal advisor, I didn't meet with him often; he was usually not at the school. |
| Wu: | *That's only his advisor by name.* |
| GUAN: | Nominal. |
| Wu: | *But he, Mr. LU is rarely at school, and he rarely has interaction with Mr. LU.* |
| Hurt: | *Do you know what the ribbons stand for?* |
| Wu: | How about these on the chest? |
| GUAN: | Should be the same thing, but I don't know what exactly they mean, you can look it up online. |
| Wu: | *It's probably similar to the shoulder patch, but he is not, Mr. GUAN is not sure, you can probably find the meaning of it online.* |
| Hurt: | *Oh, ok.* |
| Hurt: | *Do you know what his title is?* |
| Wu: | Do you know what his military rank is? |
| Hurt: | *His rank.* |
| GUAN: | Military…should be general, should be general, right? |

70
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | *Should be a general.* |
| GUAN: | That's my guess, because I don't see him very often. |
| Wu: | *That's his estimate, his guess is general.* |
| Hurt: | *Oh ok.* |
| GUAN: | My guess. |
| Wu: | *That is his guess.* |
| Hurt: | *You don't know what…you went there, you don't know what 2-stars is?* |
| Wu: | So you went to the school, you don't know what 2-star means? |
| GUAN: | Because we didn't have much interest with these people with uniforms, so I never researched it. But it should be general. |
| Wu: | *Because he doesn't have a lot of interest with people who wore uniforms.* |
| GUAN: | Plus, he didn't go to the school often. We seldomly saw him. |
| Wu: | *But Mr. GUAN believes he would be a general. And Mr. LU does not go to the school often. So he doesn't see him very often.* |
| Hurt: | *Do you know his position is? Like what does he do?* |
| GUAN: | He was the vice president of our school in the past. |
| Wu: | *In the past we has been the associate president.* |
| GUAN: | Hold on, this is what I heard, I am not sure if it's real. He should be retired now. |
| Wu: | *That is what he heard, he is not sure if it's true. And right now he is retired.* |
| Hurt: | *From the school? You think?* |
| Wu: | Retired from the school? |
| GUAN: | Should be, he should be 70-80. |
| Wu: | *That should be the case, he should be 70 or 80 years-old.* |
| Hurt: | *Mmm…* |
| GUAN: | 70-80, I am only his nominal student, actually, at the time, I wanted to apply to be Professor LI Dongsheng's student, but his PhD student slots were full. He said," after it's full, you cannot be nominated under my name, is it ok if you are nominated under Professor LU's name?" I said "fine", because it doesn't matter to me. So I was nominated under him. That's what happened. |
| Wu: | *So he is actually…So your advisor is actually LI Dongsheng?* |
| GUAN: | I should put it this way, LI Dongsheng manages me a bit more. He is actually the nominal advisor. |
| Wu: | *So his real advisor in reality would be Mr. LI. However, Mr. LI's PhD student slots were full, so Mr. GUAN is being put under Mr. LU.* |
| GUAN: | Just his nominal, he didn't teach much, not much to teach. He probably wouldn't even recognize me if he were to see me. |
| Wu: | [UI] *It's a technicality.* |
| Hurt: | *Even though he is retired.* |
| Wu: | But didn't you say he is retired? |
| GUAN: | Right. |

71
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | How can you be nominated under his name if he is already retired? |
| GUAN: | Yes you can. In China, retired academicians, he is an academician, right? He is an academician. He still can continue to nominate, recruit students. |
| Wu: | *Yes, he said academicians, so people who has retired, they can still have new students, have students. That is how it is in China.* |
| Hurt: | *Hmm…ok, I see.* |
| GUAN: | He is an academician, in China… |
| Hurt: | *So you don't know what 2-stars is?* |
| Wu: | So you don't know what 2-stars mean? |
| GUAN: | Should be general. |
| Wu: | *It should be general.* |
| GUAN: | General, yeah. |
| Hurt: | *Isn't it a certain level of general?* |
| Wu: | Is there different level of general? |
| Hurt: | *There is multiple generals, right?* |
| Wu: | There should be different types of general. |
| GUAN: | That…[PAUSE] General…uh, this is what do you call it? Major general or lieutenant general. |
| Wu: | *It should be either lieutenant or major general.* |
| GUAN: | *Yeah, middle.* |
| Wu: | *Middle, the middle general.* |
| GUAN: | Two of them should be middle. |
| Wu: | *Two stars should be middle.* |
| GUAN: | Because we are not interested in this stuff. He never wore these clothes in front of us. I don't know where you found these clothes. |
| Wu: | *So Mr. GUAN is not too familiar with this, and he has never seen Mr. LU in uniform, like this.* |
| Hurt: | *Don't tell anyone about these.* |
| Wu: | Don't tell others about this. |
| GUAN: | If he asks? Or if advisors in China ask me, should I say it? If people in China ask me about this? |
| Wu: | Right, no. |
| GUAN: | No? Oh. |
| Wu: | *If people in China ask him about this, he should not…* |
| Hurt: | *Don't tell them.* |
| Wu: | Don't tell them. |
| GUAN: | Oh. This person, what's up with him? |
| Hurt: | *This is just between us, because I am trying to learn what Mr. LU…* |
| GUAN: | This, this, I would like to ask. What's up with this person? |
| Wu: | *So he wants to know what is wrong with Mr. LU.* |

72
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *Eh…I don't know…nothing, I just want to know…I have these sensitive pictures of him, so I just want to know more about him.* |
| Wu: | He just wants to know more, more about professor LU… |
| GUAN: | He rarely goes to our school. He wore normal clothes when he sees us. |
| Wu: | *He rarely goes to the university, and when he does, Mr. GUAN says he is in plain clothes.* |
| Hurt: | *Hmm…ok, I see.* |
| GUAN: | They are going to bed, can you guys hurry up? |
| Wu: | *They are going to sleep, can we move along?* |
| Hurt: | *Can I get like 20 more minutes?* |
| Wu: | Is 20 minutes more ok? |
| GUAN: | What? You said earlier a total of half an hour, how long has it been now? |
| Wu: | *He said…* |
| GUAN: | Can you be quicker? Because I am only renting a room here, you can putting me in a…I don't know if I will still be able to continue to rent here. |
| Wu: | *He wants us to hurry along because he is renting a place here.* |
| Hurt: | *Yeah.* |
| GUAN: | You are making me disturb other people's rest. You are putting me in a… |
| Hurt: | *We just need like 20 more minutes, ok?* |
| GUAN: | Sooner the better. |
| Hurt: | *Thank you.* |
| GUAN: | Not that, any questions you have, can you make them shorter? I'm embarrassed. |
| Hurt: | *And we won't be back, after today.* |
| Roommate: | *What?* |
| Hurt: | *We won't be back after today, so you don't have to worry about it.* |
| Roommate: | *Ok.* |
| Hurt: | *Thank you, I am sorry, I know we are intruding.* |
| GUAN: | You are putting me in a situation, I don't know what to do… |
| Hurt: | *Do you have your graduate certificate?* |
| GUAN: | Huh? |
| Hurt: | *Your graduation certificate?* |
| Wu: | Your…*you mean for his master's?* |
| Hurt: | *Yeah.* |
| Wu: | Do you have your Master's degree graduation certificate? |
| GUAN: | I should have it, you want to see it? |
| Wu: | Yeah…*Do you want to see it?* |
| Hurt: | *Yeah, yeah.* |
| GUAN: | Then I am going to look for it. |
| Wu: | *He is going to look for it.* |
| GUAN: | Can you wait here? |

73
UNCLASSIFIED//FOUO

GUAN_00009435

UNCLASSIFIED//FOUO

Wu:          Ok.

[PAUSE]
[GUAN comes back with pictures of his graduate degree certificates on his laptop.]

Wu:          *Oh, it's on here.*
GUAN:        You can take pictures, there is nothing to this. No problem.
Hurt:        *It's on here?*
GUAN:        Is there a problem?
Wu:          *Yeah.*
Hurt:        *What does it say?*
Wu:          *So, master's degree certificate, GUAN Lei, male, date of birth, Hebei, computer science and technology graduate at NUDT, has passed the master's degree certification testing and thesis defense, has obtained a master's of engineering from National University of Defense Technology.*
Hurt:        *Great, that's pretty awesome.*
GUAN:        This is my picture on it, you see? It's me.
Wu:          *December 27th, 2016.*
Hurt:        *That's pretty awesome. Um, is there another one? Is that the only picture?*
Wu:          Is there more besides this one?
GUAN:        This is degree certification, the other one was graduation certificate earlier.
Wu:          *The other one was graduation certificate...*
GUAN:        Do you want to see the undergrad one?  I have the undergrad one.
Wu:          *this is for um...the...degree.*
GUAN:        Not that...I will tell you why...the landlord is upset...
Hurt:        *Should we go outside?*
GUAN:        No, can you hurry up?
Wu:          We can go outside and talk.
GUAN:        No, it's fine here if you hurry up.
Wu:          *Or we can just hurry up here.*
GUAN:        Hurry up and finish your questions, you have asked quite a bit. I have already told you everything I know.
Wu:          *He has answered a lot of questions...*
Hurt:        *So, just a few more. Have you ever been contacted by the consulate here?*
Wu:          Have you ever been contacted by the consulate here?
GUAN:        Yes, to give me the health pack on the table.
Wu:          *Yes, to grab a health pack.*
Hurt:        *Oh, these, so they just called you and asked you to come get them?*
Wu:          So they called you to get them?
GUAN:        Yeah.

UNCLASSIFIED//FOUO

GUAN_00009436

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *Where? Did you go to the consulate?* |
| Wu: | Did you go to the consulate? |
| GUAN: | Yes, and picked up the health pack. |
| Wu: | *Yes, he picked up the health pack.* |
| GUAN: | Do you want to see the health pack? |
| Wu: | *Do you want to see the health pack?* |
| Hurt: | *No, I believe you. When did you go there?* |
| Wu: | When did you go to the consulate to get them? |
| GUAN: | When? Ten plus days ago? I can't remember, maybe at the beginning of the month. |
| Wu: | *Sometimes earlier this month.* |
| GUAN: | Should be this month. |
| Wu: | *Yeah, this month, sometime this month.* |
| Hurt: | *Did they…has anyone at the consulate ever told you that the U.S. government is going to harm you?* |
| Wu: | Has anyone at the consulate ever told you the U.S. government is going to harm you? |
| GUAN: | No. Why harm me? |
| Wu: | *Why would they, no they did not. Why would they do that?* |
| Hurt: | *We have been hearing the have been saying that.* |
| Wu: | We have heard that people from the consulate were saying that. |
| Hurt: | *We do um…* |
| GUAN: | They didn't tell me that. |
| Wu: | *They didn't tell him that.* |
| Hurt: | *Sometimes we do interviews at the airport…* |
| Wu: | Sometimes when we asking other people these questions at the airport, they told us that. |
| Hurt: | *And people tell us, oh the consulate told me to, you know, leave.* |
| Wu: | And sometimes, some people told them, "The Consulate told me to leave, told me to leave the U.S." |
| GUAN: | No, because my 2029 form is expiring, expires on July 31st. |
| Wu: | *His visa is expiring…* |
| GUAN: | End of July, do you want to see my 2029 form? |
| Hurt: | *What about your flight? Did the consulate buy your flight?* |
| Wu: | Your flight, did the consulate buy your flight for you? |
| GUAN: | No. Why would the consulate buy it for me?  I am merely a student, why would they buy it for me? There are so many students. |
| Wu: | *He says he is just a student, they would not…the consulate would not buy him a ticket.* |
| Hurt: | *Ha, ok.* |

GUAN_00009437

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | Why would the consulate buy flight tickets for a normal student? How is it possible? The questions you ask are *silly*. |
| Wu: | *Why would the consulate buy ticket...* |
| Hurt: | *So you got your health pack at the consulate?* |
| Wu: | So you got your health pack at the consulate? |
| GUAN: | No, not this health pack, it's in the room. This is the landlord's health bag. |
| Wu: | So you obtained the health pack from the consulate? |
| GUAN: | Yes, I got it at the consulate. |
| Wu: | *Yes, he got it from the consulate.* |
| GUAN: | Do you want to see the health pack? |
| Wu: | *Do you want to see it?* |
| Hurt: | *Do they normally do that? Do they normally give it to you at the consulate?* |
| Wu: | Do people usually receive the health bags at the consulate? |
| GUAN: | Eh… I don't know, because I am in *Irvine*, I didn't go to get the health pack when they gave them out at *UCLA*, so they called me to get it there, cause I am in *Irvine*.  I didn't go when they were giving out health packs at *UCLA*. |
| Wu: | *So he is in Irvine, so when UCLA were distributing health packs, he didn't get them, that's why the consulate called him to the consulate to pick up the...* |
| Hurt: | *Ok, I see.* |
| GUAN: | Probably, this my guess. |
| Wu: | *Probably that's why.* |
| Hurt: | *Oh, ok. So did um…has the consulate ever talked to you about WANG Xin's arrest?* |
| Wu: | Has the consulate ever talked to you about WANG Xin's arrest? |
| GUAN: | Why would they talk to me about this? But I have seen this topic on Weibo. |
| Wu: | *The consulate did not talk to him about it, however, he has read it online.* |
| Hurt: | *What did people say about it?* |
| Wu: | What did they say about it? |
| GUAN: | Huh? |
| Wu: | What did you hear online? |
| GUAN: | What? |
| Wu: | What did they say about it? |
| GUAN: | Hear from whom? |
| Wu: | You said you saw it online, what did you see? |
| GUAN: | You can look up the stuff on Weibo. |
| Wu: | *You can look up the stuff online.* |
| GUAN: | Weibo, do you know Weibo? |
| Wu: | *Yes.* |
| GUAN: | The news were on Weibo, I briefly looked at it. |
| Hurt: | *Are you worried that you are in the same situation?* |

76
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | Are you worried that you are in the same situation? |
| GUAN: | Shouldn't be, isn't he a soldier? I am not in the same category as him. |
| Wu: | *He's…no…it shouldn't be, because he is a soldier.* |
| GUAN: | Plus, I saw online… |
| Wu: | *WANG Xin is a soldier. Mr. GUAN is not.* |
| Hurt: | *Mm…ok.* |
| GUAN: | Also, they say WANG Xin was stealing information. I am here openly, you can search my stuff. |
| Wu: | *Plus, the news says WANG Xin was stealing technology information. Mr. GUAN here is not.* |
| Hurt: | *Have you never stolen anything?* |
| Wu: | You have never… |
| GUAN: | *Yeah!* You can look at any of my codes. |
| Wu: | *You can look at all his codes and whatnot.* |
| Hurt: | *Can we look at your laptop?* |
| Wu: | Can we look at your laptop? |
| GUAN: | My laptop doesn't work very well, you can look at it. |
| Hurt: | *I would need you to fill out a form.* |
| GUAN: | You want to look at the machine? Or what? |
| Hurt: | *Can I take your laptop?* |
| Wu: | Can we take your laptop? |
| Hurt: | *And bring it back tomorrow?* |
| Wu: | Bring it back tomorrow. Put it back. |
| GUAN: | That's not appropriate, can you just take a look now? |
| Wu: | *That's probably not appropriate.* |
| GUAN: | Take a look now, you can look right now, because… |
| Hurt: | *I don't know how much time we have.* |
| Wu: | We don't have time right now. |
| Hurt: | *Well, here is the deal.* |
| Wu: | Hold on, listen to him. |
| Hurt: | *Listen, here is the deal, I like you.* |
| GUAN: | What did he say? |
| Wu: | He said he likes you. |
| GUAN: | Thank you. |
| Hurt: | *My boss is a little worried about you.* |
| Wu: | But his boss is a little worried about you. |
| Hurt: | *So listen, I want to be able to tell him, that you are good. Like I saw your pictures on your, on your certificate, and you were not in uniform.* |
| Wu: | Right, he said he wants to be able to report back to his boss that he has seen that you were not in uniform in your certificates. |

77
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | *Right, you can see I am not that kind of people.* |
| Wu: | Right, he has seen it. |
| Hurt: | *No, no, no, I saw it, so I want to be able...So I trust you.* |
| Wu: | He trusts you. |
| Hurt: | *But my boss, he is...he is a dick, he is not very nice.* |
| Wu: | His boss is not a good person, might not believe it. |
| Hurt: | *So he expects me to determine like if you are a problem, and I think you are not.* |
| Wu: | So his boss wants to...for him to prove if you are a problematic person. |
| Hurt: | *If you are not, and you let me take this, I can bring it back tomorrow, I can prove to him that you are not.* |
| Wu: | If you are not, you don't have any problems, we will take your computer, bring it back, we will bring it back to you, so we can prove you are not a problematic person. |
| GUAN: | Not that... |
| Hurt: | *I know that seems weird, but I can contact you...how about I can call your phone?* |
| Wu: | This might seem weird, we can call you tomorrow right away... |
| Hurt: | *And I give it back to you.* |
| Wu: | And give it back to you. |
| Hurt: | *And I will leave you a receipt, so you know it's...* |
| Wu: | We will give you a receipt. |
| GUAN: | [Sigh] Not that, whatever you want to copy, you can copy them. This computer...I...right? |
| Wu: | *If you want to copy or whatever, you can copy.* |
| GUAN: | *Copy, copy.* You can copy anything you'd like. |
| Wu: | *You can copy anything here, but...not taking....* |
| GUAN: | Including my codes, you can copy my codes. |
| Hurt: | *Do you think I will not give it back?* |
| Wu: | Is it because you think we won't give it back to you? |
| Hurt: | *I don't want it.* |
| GUAN: | Not that, what you are doing now, I have never met an unreasonable demand like this. |
| Wu: | *He thought that this is an unreasonable request.* |
| GUAN: | You can *copy...* |
| Hurt: | *I am just saying...* |
| GUAN: | *Copy anything from my computer.* |
| Hurt: | *Listen, I understand. If you think it's unreasonable, I won't take it. That's fine. But I am just saying...* |
| Wu: | If you think this is unreasonable, we won't take it. |
| Hurt: | *I am just saying, my boss will be a lot happier if I do and bring it back. That's all I am saying.* |

78
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | But he is saying his boss, if you let us take it, and give it back to you tomorrow, he boss would be happier. |
| Hurt: | *It's just that I want to be able to prove you are truthful.* |
| Wu: | He wants to prove you are saying the truth. |
| Hurt: | *And I think you are.* |
| Wu: | He thinks you are saying the truth. |
| GUAN: | The issue is…after you take my computer away, if you were to frame me, I won't be able to explain it. |
| Wu: | *The concern is that…* |
| GUAN: | You can copy it, in front of me, copy it right now, no problem. |
| Wu: | *The thing is, if you take his computer, you can add anything on it.* |
| Hurt: | *I will not! We don't…* |
| GUAN: | *Copy.* |
| Wu: | *You can copy anything…* |
| Hurt: | *We do not do that here.* |
| GUAN: | But I think this demand is really unreasonable, I am a… |
| Hurt: | *There is an easier way for me to do that, I wouldn't, I would never do that.* |
| Wu: | *He thought that was a rude and unreasonable request.* |
| Hurt: | *Ok, well, I appreciate your honesty.* |
| Wu: | He is happy that you are honest. |
| GUAN: | I told you everything I know. |
| Hurt: | *But I have to go tell my boss, what you just told me, right?* |
| Wu: | But what you told him, he has to go back and tell his boss. |
| GUAN: | Go ahead. |
| Hurt: | *And he may or may not trust you like I trust you.* |
| Wu: | And his boss might not trust you like he does, so… |
| GUAN: | Not that, what are you suspecting me of exactly? Suspecting that I broke the law or what? |
| Wu: | *What do you suspect him of doing?* |
| Hurt: | *I don't, but my boss does.* |
| GUAN: | Suspecting me of what exactly? |
| Wu: | *What does your boss think…* |
| Hurt: | *So he thinks that you are military.* |
| Wu: | His boss thinks you are a soldier. |
| GUAN: | Soldier? Is that possible? Can soldiers from that school go abroad? |
| Wu: | *It is impossible, do you think soldiers from that school will be able to go abroad?* |
| Hurt: | *They do.* |
| Wu: | They can. |
| GUAN: | I know the current policy does not allow that. |
| Wu: | *So based on what the…* |

79
UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | [SC] Why don't you…if you…if you…copy the codes… |
| Wu: | *You can copy all this stuff.* |
| GUAN: | *Copy, copy, copy.* |
| Hurt: | *Um…ok, hang on.* |

[SA Hurt pulls out documents from his bag.]

| | |
|---|---|
| GUAN: | I want to know something, how do you know my address? That I live here. |
| Hurt: | *Can you explain this to him? So, so here, tell him this. We are not allowed to just do anything, you have rights.* |
| Wu: | [SC] He wants to tell you, in the U.S. he can't just do whatever he wants.  You have rights. |
| Hurt: | *In order for me to look at your computer, you have to consent.* |
| Wu: | [SC] If we want to look at your computer, you have to consent before we do so. So we need you to fill out this form, to prove we are not just… |
| GUAN: | Can I not agree? |
| Wu: | *Can he not agree to it?* |
| Hurt: | *You can not agree, but remember I have to go tell my boss that you didn't agree. That's all I am saying.* |
| Wu: | But he will go tell his boss… |
| GUAN: | Fine, I agree, I agree. |
| Hurt: | *Read it so you know it's ok. There is no tricks on it.* |
| Wu: | [SC] He is not trying to trick you, can you read it completely, ok? |
| GUAN: | Oh, it just says he wants to copy, right? |
| Hurt: | *Is it two sides are the same?* |
| Wu: | [SC] He didn't say he wants to copy it, he just want to look at it. |
| GUAN: | Look at the code, stuff? Just my computer, right? |
| Wu: | Yes. |
| GUAN: | Go ahead, look. I consent. What's today's date? |
| Wu: | 17th. Still the 17th. July 17th. |
| Hurt: | *What is the date? The 17th?* |
| Wu: | *17th.* |
| GUAN: | Huh? |
| Wu: | July 17th, 2020. |
| GUAN: | I am getting dizzy with your questions. What you are doing is… |
| Hurt: | *I need to write something on it, where is the pen? So I need to write…um…* |
| GUAN: | *ThinkPad.* |
| Hurt: | *This number…can I write it here? Oh sorry actually, this is the serial number, is this it? ThinkPad? No that's not it. Is there a serial number? Hey, let me write on here. ThinkPad L450. Do you need some water?* |

GUAN_00009442

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | Do you need some water? |
| Hurt: | *Do you need water?* |
| GUAN: | I have been answering your questions so long that my throat started hurting. You said half an hour…. |
| Wu: | Keep your voice low so we don't disturb him. |
| GUAN: | I told you, I am just living here, the landlord just came here, what if he asks me to leave. What you are doing is not humane. |
| Wu: | We can keep our voice low. |
| Hurt: | *So, you sign here. So I am the witness, I am witnessing. Alright, can you take a look?* |
| Wu: | *Yeah, what do you want to look at?* |
| Hurt: | *Just want you to confirm everything that he says is truthful.* |
| GUAN: | This is *Ubuntu.* |
| Wu: | Do you have documents? |
| GUAN: | What documents? |
| Wu: | For example, your document folders. Let's take a look. |
| Hurt: | *So can you show me your gradation photo again?* |
| Wu: | This is *study.* |
| GUAN: | Hold on, download that thing, right? Go ahead take pictures now. But please don't spread it out, this is my privacy, ok? |
| Wu: | We won't. |
| Hurt: | *So, just so you know. Sometimes people on here are in military uniform.* |
| GUAN: | Right, they are soldiers, I am not a soldier. |
| Hurt: | *So you are not, that's good, that's good.* |
| Wu: | We have seen in the past that some of them are in military uniforms. Don't get nervous, don't get all worked up, ok? Some of the stuff we have seen are in military uniform, you said you are not, we understand that. We can see that. |
| GUAN: | There is another one. Go ahead take a picture. |
| Wu: | *There is a second one, one of them is graduation, and another one is for degree.* |
| Hurt: | *Ok.* |
| GUAN: | This is graduation certification, the people you mentioned, they would definitely have to wear military uniform. |
| Wu: | *So the other ones that you were referring to, they do wear uniform in their graduation certificate.* |
| GUAN: | Because I am not, so I would have to wear this. |
| Hurt: | *Can you go through um…we are just going to search it, can you open it?* |
| Wu: | Can we look at your other folders? |
| GUAN: | Go ahead. You can look at my code if you want. |
| Hurt: | *So can you look for "recent"?* |
| Wu: | This, this *Study Material.* |

81
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | This? |
| Wu: | Yeah. |
| GUAN: | Operations Research class materials, it's all online, Operations Research. |
| Hurt: | *What are these?* |
| GUAN: | Operations Research.  This is the material of my previous class, if you want to copy, you can copy it. |
| Wu: | *Do you want to take a picture, or take a copy of it? Do you want to copy it? Or do you have a thumb drive?* |
| Hurt: | *No I don't, I should have brought one huh? Let's just take a picture.* |
| GUAN: | Ok. This person should be a military guy. |
| Hurt: | *Where is this from?* |
| GUAN: | He is a teacher? |
| Wu: | *That is NUDT…* |
| GUAN: | This is from my class… |
| Wu: | Hold on. |
| Hurt: | *I am just going to text my boss and let him know that you are being very cooperative.* |
| GUAN: | What? What did he say? |
| Wu: | He said he is telling his boss you are cooperating with him. |
| GUAN: | Right, this is that teacher. |
| Hurt: | *And this is the one you said is military?* |
| Wu: | *Yeah, he said he is military. Just take a video. Ok, I am gonna go back….go. Are you doing it?* |
| Hurt: | *What is this about?* |
| Wu: | *Some type of convex optimization?* |
| Hurt: | *Do you have anything on it that is from UCLA?* |
| Wu: | Do you have stuff from *UCLA?* Materials… |
| GUAN: | Yes, I will open it for you. Thesis reading, the papers I have read here, you want to see it? |
| Wu: | *This is thesis study, thesis that he has read here.* |
| GUAN: | These are thesis that I found online, you can…these are all thesis, thesis that I read here. |
| Wu: | *So these are the ones that he searched for here.* |
| Hurt: | *So where do you find these?* |
| Wu: | Where did you search for these? |
| GUAN: | *Google.* |
| Wu: | *Google.* |
| Hurt: | *Ok.  Can you control this?* |
| GUAN: | *Google,* you can search for them right now. |
| Hurt: | *Can you control it?* |

UNCLASSIFIED//FOUO

GUAN_00009444

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | *Ok.* |
| Hurt: | *Just exit out of these. What about any um…like research materials? From UCLA.* |
| Wu: | Do you have any research materials from here? From *UCLA*. |
| GUAN: | Yes, research stuff you mean codes? |
| Wu: | *You talking about codes or…*just any… |
| Hurt: | *Yeah, like UCLA's...* |
| Wu: | Any *UCLA* stuff. |
| GUAN: | Parallel model, I am doing parallel model here.  This is thesis related to parallel model. |
| Wu: | *This is parallel machine…parallel what?* |
| GUAN: | *Parallel model related.* |
| Wu: | *Model.* |
| GUAN: | Let me talk to you about my thesis. |
| Hurt: | *But this is not um…I mean, like not published.* |
| GUAN: | Huh? |
| Hurt: | *Not published.* |
| GUAN: | Oh, ok, hold on. This is not published. |
| Hurt: | *Mm…* |
| GUAN: | This is Wotao Yin, and my name, and those two people you mentioned. |
| Hurt: | *Oh, ok, nice.* |
| GUAN: | These are all unpublished. |
| Wu: | *This is not published.* |
| GUAN: | This is what I am doing here. |
| Wu: | *That is what he is doing here, with Wotao Yin.* |
| Hurt: | *Oh, so it will be published later.* |
| GUAN: | Hopefully. |
| Wu: | *Hopefully.* |
| Hurt: | *Ok, and this is the military guy?* |
| Wu: | LI Dongsheng, that's right. |
| GUAN: | Because we have to put their names on it. They don't know what I am doing. Just putting their name on it only. |
| Wu: | *It's just that he has to put their names on it, but these two people do not know what they are doing.* |
| Hurt: | *Ha, had they never ask you to get anything from here?* |
| GUAN: | This person I have never contacted before, this person is my nominal advisor. This nominal advisor I have never contacted. I don't know how to contact him. |
| Wu: | *He doesn't even know how to even contact LU, but LI is his advisor.* |
| Hurt: | *Has LI ever asked you to do anything here?* |
| Wu: | Has LI Dongsheng ever asked you to do anything? |
| GUAN: | Do what? What do you mean?  Research? |

83
UNCLASSIFIED//FOUO

GUAN_00009445

| | |
|---|---|
| Wu: | Yeah. |
| GUAN: | No. I'm quite sure that's a no. Because you know, LI Dongsheng only wants us to tag his name on our papers, he doesn't want much else. |
| Wu: | *He only wants his name to be put on papers, that's it.* |
| Hurt: | *How come your computer looks so clean? Have you like reset it recently?* |
| Wu: | Your computer looks very clean, have you reset it recently? |
| GUAN: | Reset?  This system was reinstalled, I installed the *Ubuntu* system, *Ubuntu was reinstalled*… |
| Wu: | What system? |
| GUAN: | *Ubuntu* system, because my previous system was lagging. |
| Wu: | What? |
| Hurt: | *What is this?* |
| Wu: | *This is for him to get his um…pick up at…* |
| GUAN: | This is *CSC* from before I came to the U.S. Procedure to get the flight ticket. |
| Hurt: | *It's the visa?* |
| GUAN: | Everyone has it. |
| Wu: | *This is October 2018, this is to pick up his visa…* |
| GUAN: | Visa fee. |
| Hurt: | *At the consulate?* |
| Wu: | *Yeah. This is the departure date.* |
| Hurt: | *What is this? That is your visa application?* |
| GUAN: | Do you want to see the flight ticket? That's my itinerary. |
| Wu: | *That is his itinerary when he came over here.* |
| Hurt: | *Mm…so organized.* |
| Wu: | Well organized. |
| GUAN: | What do you mean? |
| Wu: | You organized it well, it's so clean. |
| GUAN: | Because our computer is different than yours. We only write codes here, then remotely… |
| Hurt: | *This is your email address?* |
| Wu: | This is your *email?* |
| GUAN: | Which one? This? No, this is China Scholarship Council's flight booking… |
| Wu: | *No, that's somebody from CSC.* |
| Hurt: | *Oh. How about this one?* |
| GUAN: | *Oh yeah,* that's mine*.* |
| Hurt: | *Is that what you used to apply your visa?* |
| Wu: | Is that what you used when you applied for your visa? *Guan Lei C S…* |
| GUAN: | Should be. I don't remember, it's been so long, these details. Because this is my first time abroad, I didn't remember that much. |
| Hurt: | *How come you don't have any photos?* |

GUAN_00009446

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | You don't have any pictures inside? |
| GUAN: | Yes, there is. |
| Wu: | Not that, your pictures are not… |
| GUAN: | Aren't these pictures here? These are in the U.S. This is during my graduation. |
| Wu: | *The pictures are here, it's not…these are the graduation pictures.* |
| GUAN: | This is me, this is my girlfriend. |
| Hurt: | *Graduation where?* |
| GUAN: | This is my undergrad graduation. |
| Wu: | *That is his undergrad.* |
| Hurt: | *Oh.* |
| GUAN: | At Lanzhou University, this is me at the time. I don't know where you are going with these questions. This is my girlfriend. |
| Hurt: | *You looked so young!* |
| Wu: | You are this one, right? |
| GUAN: | Yeah, this one. |
| Hurt: | *What school did she go to?* |
| Wu: | Where did she go? Fudan University right? |
| GUAN: | Yeah, she goes to Fudan University. |
| Wu: | *Fudan University.* |
| Hurt: | *Nice. She is also CSC?* |
| GUAN: | Right, *CSC.* |
| Hurt: | *Nice. Do you have any photos of your uniform?* |
| GUAN: | Huh? |
| Wu: | Do you have any pictures of you wearing military uniform? |
| GUAN: | No! I have already told you, I didn't do much of that. Why would I have pictures of it? |
| Wu: | *No, he doesn't really do it, he doesn't really have it.* |
| Hurt: | *These are really old photos, what, you don't have any new photos?* |
| GUAN: | From the U.S. |
| Wu: | *These are from the U.S.* |
| Hurt: | *Do you go on vacation at all in here?* |
| Wu: | Did you go travel when you are here? |
| GUAN: | Aren't these travel pictures? |
| Hurt: | *These are…I don't know how these work.* |
| Wu: | *Cause these are Apple's format, the H…* |
| GUAN: | How about you copy these pictures, you can copy them all away. |
| Hurt: | *So these are from your iPhone?* |
| GUAN: | *They are iPhone.* You can copy them, can't you? |
| Wu: | *You can copy it.* |
| GUAN: | *You can copy all of them.* |

UNCLASSIFIED//FOUO

GUAN_00009447

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *Ha, have you ever taken pictures of your research lab here?* |
| Wu: | Have you ever taken pictures of your classroom, or research lab? |
| GUAN: | Inside the lab? |
| Wu: | Yeah. |
| GUAN: | Why? Probably not. |
| Wu: | No. |
| Hurt: | *What are these codes? What's this code? What are these?* |
| GUAN: | This is what I did in China. You can copy them all, take them away and take your time to study them. |
| Wu: | *You can…* |
| GUAN: | This is what I worked on here. |
| Hurt: | *What are these?* |
| Wu: | *These are the things…* |
| GUAN: | This, hold on. This is what we submitted to *CVP*2 this year, it's a conference. It was rejected. Go ahead and copy it, you can take your time study it. |
| Wu: | Ok, can you stop telling us to copy it? We are just asking you questions, and you can just answer, ok? |
| GUAN: | Ok, this is my materials I sorted out, needed to submit to *CVP*2. |
| Wu: | *These are the files that when he wants to submit to CVP2…* |
| GUAN: | *A conference.* |
| Wu: | *A conference, these are the stuff he has to do.* |
| Hurt: | *So these, you developed these here?* |
| Wu: | You did these here? |
| GUAN: | Yes, these are collaboration with professor Yin. |
| Wu: | *Yes, these are the stuff he did with professor Wo [sic].* |
| GUAN: | But it was rejected. |
| Wu: | *But it was denied by the conference.* |
| Hurt: | *Hmm…are you allowed to take these home?* |
| Wu: | Can you take these home? Back to China? |
| GUAN: | Eh…yes, these I can take. What? Can't I? |
| Wu: | *Yes.* |
| Hurt: | *You can? Even though you did them here?* |
| GUAN: | Yes, the foreign advisor didn't say it was not allowed. |
| Wu: | *The foreign advisor never said he cannot…* |
| GUAN: | But if you don't want me to take it home, I don't have to. This is not a big deal. |
| Wu: | Can you just directly answer our questions? We didn't ask you the other things, you don't have to guess, or suspect, ok? We are only asking you some questions. |
| GUAN: | Ok, you are making me feel surprised. |
| Hurt: | *What are these ones?* |
| Wu: | He is asking you what these are. |

GUAN_00009448

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | These are experiment results. Records from the results of experiments. |
| Wu: | *These are the results of experiments.* |
| Hurt: | *Why are the dates so old?* |
| Wu: | Why is it like this? |
| GUAN: | Eh…I don't know, these were run recently, ran this year or last year. |
| Wu: | *He said they are from today* [sic] *or yesterday* [sic]. |
| GUAN: | I don't know why it is like that, they were done here. |
| Wu: | *He doesn't know why it's like that, these are the stuff he did here.* |
| Hurt: | *So you did these using the UCLA GPU?* |
| Wu: | This is done using the *GPU…* |
| GUAN: | Right, using *GPU,* do you want to see the *GPU?* Hold on, if you want to see it. |
| Wu: | We didn't ask you to see it. |
| Hurt: | *So are you sure you are allowed to have them?* |
| Wu: | So you are sure you are allowed to take these? |
| GUAN: | I am sure. |
| Wu: | *Yes he is sure.* |
| GUAN: | I wrote these codes myself, and I discussed them with Prof. Yin. Is there any problem? |
| Wu: | *He wrote all these himself, and with professor Wo* [sic]. |
| Hurt: | *So that doesn't make them Prof. Wo's* [sic]? |
| Wu: | So these don't belong to Prof. Wo [sic]? |
| GUAN: | No. |
| Wu: | *That's his, no.* |
| GUAN: | It's under Prof. Wo's [sic] guidance, but I wrote the codes. |
| Wu: | *It's under Prof. Wo's* [sic] *guidance.* |
| Hurt: | *So if I go and ask UCLA, they will say it's cool?* |
| Wu: | So *UCLA* will also agree these things belong to you? |
| GUAN: | You would ask Prof. Yin? Or what? |
| Wu: | Yeah. Asking *UCLA,* or Prof. Yin. |
| GUAN: | Yes. |
| Wu: | *Yes.* |
| Hurt: | *Are these like on the internet?* |
| Wu: | Are these on the internet? |
| GUAN: | Eh…internet…it's on *GitHub.* |
| Wu: | *It's on GitHub.* |
| GUAN: | My own account. This is my own *GitHub.* |
| Hurt: | *GitHub?* |
| GUAN: | Do you want to see it? |
| Hurt: | *Do you have GitHub?* |
| GUAN: | *Yeah, GitHub.* |

87
UNCLASSIFIED//FOUO

GUAN_00009449

| | |
|---|---|
| Hurt: | *Nice. Is that where you like share…?* |
| GUAN: | These codes are also on Prof. Yin's machine. |
| Wu: | Let me translate, please let me translate what he asked you, ok? |
| GUAN: | Okay, okay. |
| Hurt: | *How come none of it opens, they just exit out.* |
| Wu: | Why can he open these? |
| GUAN: | Because this computer is very old, it used to run on *Windows* system, web pages always open very slowly, so I recently switched to *Ubuntu* system. So I don't know why they wouldn't open either. It used to run on *Windows,* because this computer is too old. |
| Wu: | When did you switch the system? |
| GUAN: | Eh…should be this month. |
| Wu: | *He actually reformatted his computer from Windows to this new OS sometime this month, that's why he cannot eh…open these things. It was reformatted.* |
| GUAN: | No… |
| Hurt: | *So why did you format your computer?* |
| Wu: | *Because he said the computer was very old, it was not running Windows very well.* This… |
| GUAN: | See, you can open it, you didn't open it in the correct way. |
| Hurt: | *What is this?* |
| GUAN: | That is code. |
| Wu: | *Actually you can open it, you are able to open it. It's just that you didn't open it correctly.* |
| Hurt: | *Oh, ok.* |
| GUAN: | Which one do you want to see? |
| Wu: | *Which one do you want to see?* |
| Hurt: | *Eh…what is the best one?* |
| GUAN: | Huh? Recent one? This is what I did in China. |
| Hurt: | *Like what are these down here? What is the final project?* |
| GUAN: | *Final…*this is it. This is the compressed file. |
| Wu: | *This is the zip file that opens…* |
| GUAN: | This is it. But I did this in China, not here. |
| Wu: | *But this is what he did in China, not here.* |
| Hurt: | *Mm…ok. Is any of it eh…was any of it successful?* |
| Wu: | Were these successful? |
| GUAN: | I published a small paper, it's also online. |
| Wu: | *He published a small paper, it's online.* |
| Hurt: | *Ok.* |
| GUAN: | And this is recent. Hold on. This is recently, but this code is also on *UCLA*'s computer. |

GUAN_00009450

UNCLASSIFIED//FOUO

| Hurt: | *Can you show me the UCLA ones again?* |
|---|---|
| GUAN: | Ok. Hold on. |
| Hurt: | *What is this?* |
| GUAN: | This is the *UCLA* account, you can freely look at the codes here. This is Prof. Yin's machine codes. *C. D. Project.* Right, you can look freely, which one do you want to see? Cause this is where we… |
| Wu: | *These are the directories.* The directories are here, right? |
| GUAN: | Right. |
| Hurt: | *What is this?* |
| Wu: | *So he is logged into Unix instead of using a Windows interface.  These are all the folders under his account. These are the folders of his projects. If you want to look at it, you can just type in whatever project.* |
| GUAN: | Which one do you want to see? |
| Hurt: | *And these are all UCLA?* |
| Wu: | *So which one do you want?* |
| Hurt: | *Type in Pipedream.* |
| GUAN: | Huh? |
| Hurt: | *Pipedream.* |
| GUAN: | *Pipedream, ok, Pipedream* is someone else's code, we are comparing, it's a comparison experiment. |
| Hurt: | *What is something that is not on the internet, that's just UCLA's?* |
| GUAN: | Huh? |
| Wu: | Is there anything that is not on the internet, that's just *UCLA's*? |
| GUAN: | What do you mean? *UCLA*? |
| Wu: | *I don't understand your question actually…* |
| GUAN: | The codes I wrote myself? |
| Hurt: | *Is there anything on there that is not yours, but UCLA's property?* |
| Wu: | Is there anything on it that is not yours, but *UCLA's*? |
| GUAN: | No, you can check as you wish. *No*! I have answered this question many times. |
| Wu: | Sorry. |
| Hurt: | *So, I am done. For now.* |
| GUAN: | Do you want to copy my codes? |
| Hurt: | *Maybe, are you working tomorrow? Are you here tomorrow?* |
| Wu: | Are you going to be here tomorrow? |
| GUAN: | Tomorrow, I might have to return a screwdriver to my friend. I borrowed stuff from him, I might have to go see my friend. Are you coming again tomorrow? |
| Wu: | *He might have to go visit a friend tomorrow, are you coming here tomorrow?* |
| Hurt: | *I don't know, could I come back if I want to copy it?* |
| Wu: | If when we come back tomorrow, we want to copy it, can we copy it? |
| GUAN: | Ok, no, you can copy it right now. |

UNCLASSIFIED//FOUO

GUAN_00009451

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | *He said don't come back, If you want to copy it, copy it right now.* |
| GUAN: | *Right now, copy.* |
| Hurt: | *I can't copy it right now.* |
| Wu: | Can't right now. |
| Hurt: | *Can I take it and bring it back tomorrow?* |
| Wu: | We can take it and bring it back tomorrow. |
| GUAN: | This is really unreasonable indeed. You are making me… |
| Wu: | *That is an unreasonable request.* |
| Hurt: | *Ok, if that is your answer.  That is what I want, if you don't want me to that's ok. But I may come back tomorrow,* |
| Wu: | He wants you to do that, but if you don't want to do that, he might come back for you tomorrow. |
| GUAN: | Come back for me to copy this stuff? |
| Wu: | Copy this. |
| GUAN: | How about this?  I'll give you my *UCLA* account, you can log into it yourself, and copy it yourself, is that ok? |
| Wu: | *How about if he just gives you his UCLA login, you can copy whatever you want, and then…* |
| GUAN: | *Yeah.* Our computer is different than yours, the codes are run on the servers. Codes are run on the servers. |
| Wu: | *Everything that he does is run on a server. There is nothing on his computer, everything is on the server.* |
| GUAN: | I will give you my account and password. |
| Hurt: | *So you…because you redid your computer, right? You rebooted your computer, that is why it's not on there anymore?* |
| Wu: | *No, that is not what he said, what he said is all the codes, all the stuff he writes, are actually stored online, on the servers. So if you want to copy anything, he can give you his login name…* |
| Hurt: | *So it's the UCLA server.* |
| GUAN: | *Yeah, yeah, yeah.* |
| Hurt: | *Do you get to keep that when you go back?* |
| Wu: | After you leave, the *UCLA* account, can you still use it? |
| GUAN: | *Account…*Prof. Yin told me after my *DS*-2029 form expires, I can't use it anymore. |
| Wu: | *According to Mr. Wo, after his DS-2029 expires, he will not be able to access that.* |
| Hurt: | *Hmm…ok.* |
| GUAN: | You can copy it right now. I will give you the account. |
| Wu: | If we didn't ask you to do that, you… |
| Hurt: | *So this is virtual, this not on this machine.* |

90
UNCLASSIFIED//FOUO

GUAN_00009452

| | |
|---|---|
| Wu: | *Yeah, this is virtual.* |
| GUAN: | How come you closed it? You don't want to look anymore? |
| Hurt: | *What are these? What kind of computer is this, a Lenovo?* |
| Wu: | What is this called? This… |
| GUAN: | *Ubuntu.* |
| Wu: | *Ubuntu,* what is *Ubuntu?* |
| GUAN: | You see, that was written in *ssh*, it is convenient, to log onto the server. |
| Wu: | How do you spell *Ubuntu?* |
| Hurt: | *Why is it in English?* |
| GUAN: | *U-B-U-N-T-U.* |
| Hurt: | *Why is it in English?* |
| GUAN: | *Name.* |
| Hurt: | *No, no, no, why is it in English?* |
| GUAN: | This? In English? |
| Hurt: | *Yeah.* |
| GUAN: | It was in English when the system was installed. You can choose Chinese or English. |
| Hurt: | *Why don't you use Mandarin?* |
| GUAN: | Huh? |
| Wu: | Why didn't you use Chinese? |
| GUAN: | I am here, my English is not bad, why should I use Chinese? My cellphone is also in English. |
| Wu: | *His cellphone…his English is well, good enough, and he is here, why would he use Chinese?* |
| Hurt: | *What is this? This is what he just logged into?* |
| Wu: | *Yeah, his login, his eh…* |
| GUAN: | Certificates, didn't you want to see the certificate earlier? |
| Hurt: | *Can you get "show all"?* |
| Wu: | *This is mailbox, 163 Mail. Yesterday…last 7 days…so this is…and you do this…* |
| Hurt: | *So you use Google Drive?* |
| GUAN: | Yeah, I do. Do you want to access it? |
| Hurt: | *No, I just want to know.* |
| Wu: | *Ok, you ready?* |
| Hurt: | *Yeah, so you eh…you store your stuff on Google Drive instead of on here…* |
| GUAN: | Yes, I store stuff on *Google.* He wants to look at *Google Drive,* right? |
| Wu: | *Do you want to look at his Google?* |
| Hurt: | *If he is willing.* |
| Wu: | Can we? |
| GUAN: | No problem. I don't have anything you cannot see, look freely. Everything about me is transparent, look freely. Ok, go ahead.  There might be more data here. |

GUAN_00009453

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *What is this?* |
| GUAN: | This is study abroad stuff. My study abroad stuff, 2029 form, visa and stuff, my invitation letter. |
| Wu: | *That is his visa application for studying abroad.* |
| Hurt: | *This is Chinese Scholarship Council?* |
| GUAN: | Mm… |
| Wu: | *This is all his past application.* |
| Hurt: | *Mm…ok.* |
| GUAN: | This is comments from Prof. Yin about me. |
| Wu: | *This is…* |
| Hurt: | *Yeah, just the contract though.* |
| Wu: | *No.* |
| Hurt: | *Scholarship Council thing.* |
| Wu: | *This is the report, take a picture, this is the quarterly report.* |
| Hurt: | *Hmm…how often do you have to do these?* |
| Wu: | How often do you have to report this? |
| GUAN: | This Scholarship Council thing technically should be done every six months, but I have only submitted the report it once, it was fine. The reason I submitted the report that time was because I heard if I didn't submit it, they wouldn't distribute the money. I found out later that other people didn't submit them, and nothing happened. I submitted it once. |
| Wu: | I heard you have to submit it every six months. |
| GUAN: | Yeah, technically. |
| Wu: | *So you are supposed to do it every six months, but he has heard people who never reported them, and they were fine, so…* |
| Hurt: | *Yeah, they don't care. Pretty smart to use cloud. What is this?* |
| GUAN: | This is about the Scholarship Council's statistics of our flight ticket going back to China. To count the people who haven't purchased the flight tickets. |
| Wu: | *These are the survey response from CSC on the return ticket to China.* |
| Hurt: | *Can we go back? This is like your classroom? Your instruction?* |
| GUAN: | This is a *PPT* I wrote, to report to Prof. Yin. |
| Wu: | *That is his PowerPoint presentation that he has done himself for discussion with Mr. Wo* [sic]. |
| GUAN: | At the beginning, before he went to Alibaba. |
| Hurt: | *Oh.* |
| GUAN: | I drew these myself. |
| Wu: | *He drew all that stuff himself.* |
| Hurt: | *What do all these stuff mean? Are they all just like research?* |
| Wu: | *I have no idea, dude.* |
| Hurt: | *Not you, ha.* |

92
UNCLASSIFIED//FOUO

GUAN_00009454

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | Oh, so what do these mean? Are they your research? |
| GUAN: | These are from when I first arrived here, before Prof. Yin went to Alibaba, when I went to meet with him in person, I had to make a *PPT* to talk to him, so it's clearer that way. |
| Wu: | *These are the presentation when he first met Prof. Wo* [sic], *he made a presentation so when they are discussing the project, it's more clear.* |
| Hurt: | *I see. Is any of this stuff proprietary?* |
| Wu: | Are these intellectual property? Are they intellectual property? |
| GUAN: | Huh? |
| Wu: | These materials. |
| GUAN: | No, they are not intellectual property. These are my just thoughts that I write down to talk to Prof. Yin. |
| Wu: | *These are not intellectual property, these are just his ideas.* |
| GUAN: | These are our operating commands. |
| Wu: | *These are command prompts.* |
| Hurt: | *I am not going to click it.* |
| Wu: | He is not going to open that. |
| GUAN: | You can open that, too. It's ok. You can look at them all. These are pictures taken at *UCLA*, you can look at them. Didn't you say there were no pictures?  It's full of them inside. Look freely. |
| Hurt: | *What is this?* |
| GUAN: | This is our *UCLA* machine, we use this machine to run the code. |
| Wu: | *This is the UCLA machine. So…*this is the *GPU?* |
| GUAN: | Right, there is *GPU* in it. |
| Wu: | *Yeah, there is GPU inside.* |
| Hurt: | *Are you allowed to take photos of this?* |
| Wu: | We can look at these pictures? |
| GUAN: | Go ahead, there is nothing in here you cannot look at. |
| Wu: | I mean are you allowed to take these pictures? |
| GUAN: | Yes. I took this picture for Yin after I configured the machine to let them know it's completed. The machine was recently purchased last year, it had to be configured when new. |
| Hurt: | *Is that your dog?* |
| Wu: | Is that your dog? |
| GUAN: | Ha, it's a toy dog. This is the place we used to live. The house was more comfortable. |
| Wu: | *That is his house he used to stay at.* |
| Hurt: | *What does that say?* |
| GUAN: | That's the contract for a house we bought in China. You want to see it? |
| Wu: | *That's the house he bought in China.* |

93
UNCLASSIFIED//FOUO

GUAN_00009455

| | |
|---|---|
| Hurt: | *Oh nice. Is it a nice house?* |
| Wu: | Where is it? |
| GUAN: | Anyang, Henan. |
| Wu: | *It's in Anyang, Henan.* Is it nice?  Big house? Is it built? |
| GUAN: | Not yet, almost done. |
| Wu: | *It's in construction.* |
| Hurt: | *How much?* |
| Wu: | How much? |
| GUAN: | Not expensive, 6,500 per square meter, total about 600k plus. It's written on it. |
| Wu: | 600k plus, RMB? |
| GUAN: | Yeah, I bought it with my girlfriend. |
| Wu: | 600k plus RMB…how big is it? |
| GUAN: | 90 plus square meters. |
| Wu: | Is it this big? |
| GUAN: | I don't know, about 90 square meters. |
| Wu: | Bigger than this? |
| GUAN: | Probably not. |
| Hurt: | *How long have you been dating your girlfriend?* |
| GUAN: | This is of me and my girlfriend. |
| Wu: | How long have you been with her? |
| GUAN: | Very long, 7-8 years. |
| Wu: | *7-8 years.* |
| Hurt: | *Wow, and you are not married?* |
| GUAN: | Soon, soon to be married. |
| Wu: | *About to.* |
| Hurt: | *Oh, really! When you get back?* |
| Wu: | Will you get married when you get back to China? |
| GUAN: | Yeah. |
| Wu: | *Yes.* |
| GUAN: | We even have the wedding photos taken already. |
| Hurt: | *What is that?* |
| GUAN: | We are going to put it on the marriage certificate. |
| Wu: | *That is the picture they were going to put on the marriage certificate.* |
| Hurt: | *Ah, ok. I see.* |
| GUAN: | These are all the photos for IDs, didn't you want ID pictures? |
| Wu: | *Visa…next page.* |
| Hurt: | *What is this?* |
| GUAN: | Identity Card. |
| Wu: | *That's his ID, Chinese ID.* |
| Hurt: | *Hmm…* |

GUAN_00009456

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | This is my old ID. |
| Hurt: | *What is that?* |
| Wu: | *That is his old ID.* |
| Hurt: | *You were younger?* |
| GUAN: | Yeah. |
| Hurt: | *Same shirt you have on right now.* |
| GUAN: | Huh? |
| Wu: | Same shirt. |
| GUAN: | Same shirt, ha. All the pictures, go ahead and look. I have nothing to hide. I'm mainly afraid you will frame me. |
| Wu: | I already told you many times, we are not going to frame you. |
| GUAN: | Ah, good, good! This is from travelling. |
| Hurt: | *What do all these say?* |
| GUAN: | Open them, I don't know. |
| Hurt: | *Is that the trash?* |
| Wu: | *Yeah, that's the archi…that's the trash.* |
| Hurt: | *How do I open it?* |
| Wu: | *Go back…* |
| GUAN: | This is a thesis paper I read, made a report to Prof. Yin. You can find this paper online. |
| Wu: | *You can search for it online, that's something he did with Pro. Wo* [sic]. |
| Hurt: | *I thought you didn't do much work with Prof. Wo* [sic]. |
| Wu: | Didn't you say earlier you didn't do much with Prof. Wo [sic]? |
| GUAN: | This is at the beginning, when I first arrived here. |
| Wu: | *This is at the beginning…* |
| GUAN: | Did this before he went to Alibaba. |
| Wu: | *This is before he went to Alibaba.* |
| GUAN: | I made this *PPT.* |
| Wu: | *Mr. GUAN made this PowerPoint.* |
| Hurt: | *Hmm…is this public?* |
| Wu: | Is this public? |
| GUAN: | No, there is not much in it, if you want to copy it, you can copy it. There is nothing worth hiding inside. That's just the paper, I read the paper, and made a *PPT* to talk to Prof. Yin. That's it. |
| Wu: | The question was, "is this paper public?" |
| GUAN: | Huh? |
| Wu: | Is this paper public? |
| GUAN: | Public, the paper is public. |
| Wu: | *Yes it is. It's public.* |
| Hurt: | *Ok.* |

95

UNCLASSIFIED//FOUO

GUAN_00009457

UNCLASSIFIED//FOUO

| | |
|---|---|
| Wu: | *So, go to Code again.* |
| GUAN: | *Code.* Restore, you need to restore it. |
| Wu: | *You can't open it here. You have to put it back. You have to restore it in order to open it, so. It's in the Recycle Bin. So this is Recent.* |
| GUAN: | Recent, he just clicked them. |
| Wu: | *You just did them. Shared with me…This is Picture Together. The second one is GUAN Lei.* |
| GUAN: | Pictures we took together when we travelled. Group dinner. This is Prof. Yin's group, during the group meeting. |
| Hurt: | *What is this?* |
| Wu: | *Meeting, scheduled with Prof. Wo* [sic]. *Computer.* |
| GUAN: | All here, in here, everything in here basically you can… this is our code. |
| Wu: | *Everything is in this…* |
| Hurt: | *So when did you say…you said in July you redid your laptop?* |
| Wu: | So you said you installed *Ubuntu* in July? |
| GUAN: | Right, *Ubuntu.* |
| Wu: | When? July? |
| Hurt: | *Is that when you moved everything to the cloud?* |
| Wu: | When did you do that? Is that when you moved everything to the cloud at the same time? |
| GUAN: | Yes, no, the cloud, I had it a long time ago, I have uploaded to the cloud recently, but I don't know exactly what. You can verify yourself. |
| Wu: | *So he's had cloud for a long time, some of his stuff was on the cloud already.* |
| Hurt: | *Hmm…I see…what is this?  Oh that's music.* |
| GUAN: | Cause my computer is old, it was very lagging really bad, so I used *Ubuntu*, it's faster. That's why. |
| Wu: | I have already told you… |
| GUAN: | He just asked me this question again, I feel…is there any other question? |
| Hurt: | *Do you have your phone on you?* |

[END OF DR0000_0001]

GUAN_00009458

[DR0000_002]

| | |
|---|---|
| WU: | Where is your phone? |
| GUAN: | Do you want to take a look at the phone? |
| Hurt: | *Can you show me that*? |
| | [Background thumping noise] |
| | *Did you saw that?* [Pause] |
| | *You…uhm, do you have any texts on there with the consulate*? |
| WU: | Did you receive any text messages from the consulate? |
| GUAN: | Hmm, I don't think so. I…I… At the time, they called to ask me to go there, so I went. |
| WU: | *They called me to the consulate, and then I went.* |
| Hurt: | *On WeChat*? |
| WU: | How did they call you? |
| GUAN: | Just made the call. |
| WU: | Which phone? Can I take a look? Which phone? When did they call you? |
| GUAN: | This… It is not saved. I don't know which one it is. I… I… |
| WU: | *He doesn't know which one it is. He said… he said they called him, and he didn't save it in the phone.* |
| GUAN: | How about doing it this way… just go to China Telecom to check my records… and then you can get the number. |
| WU: | *He wants us to go to China... China telecom to... for the records... to get that.* |
| GUAN: | Yes, there is definitely a record. |
| Hurt: | *Uhm, so you deleted… deleted… you deleted the number*? |
| WU: | No, you can... *So, you wants to know which number...* |
| Hurt: | *Yeah.* |
| WU: | Can you let us take a look of the day you got the call *for the health pack*, *right*? |
| Hurt: | *Uhm.* |
| WU: | On that day, they called to ask you to go to the consulate to get the health pack… |
| GUAN: | Uhm, uhm. |
| WU: | Which call was it? Can you show us that? That day… when did it happen? |
| GUAN: | I… I… The problem is that I don't remember. The matter of yours… I simply went to get the health pack… |
| WU: | [OV] *He doesn't remember…* |
| GUAN: | [OV] … and I then came back. I don't remember. You can check… Let me check the call logs for you. |
| WU: | [OV] let's look. |
| Hurt: | *How many numbers do you have? Do you have lots of numbers that called you*? *Like… you have a bunch of numbers saved*? |
| GUAN: | Airport drop-off. |
| WU: | Can we take a look? Can we take a look at this… |
| GUAN: | Uhm. |
| Hurt: | *Let him do it, yeah.* |
| Wu: | *Oh, um...Can we… uhm… run it up*? *There you go, thank you.* |
| Hurt: | *Can you tell me if you can see it in there*? |
| GUAN: | Uhm? |

GUAN_00009459

UNCLASSIFIED//FOUO

| | |
|---|---|
| WU: | *What do you want*? |
| Hurt: | *That number…can you see if it is there*? |
| WU: | *He doesn't know which date he did that.* |
| GUAN: | I forgot. |
| Hurt: | *Maybe he knows… Maybe he can recognize whose numbers are who.* |
| WU: | Then can you tell us whom these numbers belong to? |
| Hurt: | [OV] *Like how many days back can you scroll*? |
| WU: | [OV] And what date does this go back? |
| GUAN: | I… |
| WU: | The… the last call. |
| GUAN: | I really forgot. I can just check the call log. |
| WU: | No. you… |
| GUAN: | I really forgot. This matter has made me… |
| WU: | The call… the last one is… like this call… All you call logs are there, right? |
| GUAN: | [OV] It is not that… oh, right, right, right! |
| Hurt: | [OV] *What's the earliest date*? |
| GUAN: | This… this phone was… uhm… was probably… uhm… updated in the past… This phone was not… Uhm, I updated the system in the past. So it was probably cleared. I don't know. |
| WU: | So when did you update the system? |
| GUAN: | Uhm… It was… |
| WU: | We just saw… how long ago was that? |
| GUAN: | On the 13th. It was June [sic] 13. |
| WU: | Uhm. Why did you… *So this… so this…* |
| GUAN: | This computer… my… the phone I had before… I was going to gift it to my girlfriend. So I directly… uhm, this phone is borrowed directly from my classmate. |
| WU: | *So, uhm…* |
| GUAN: | But if you want to check that call, I can check the number for you through the log. Uhm… |
| TH: | *Shhhh… quite… shhhh…* |
| WU: | *So, uhm, this phone is… was formatted on July 13.* |
| Hurt: | *Hmm.* |
| WU: | *So that's why all the numbers were…* |
| Hurt: | [OV] *So you formatted your phone and you formatted your laptop. Why*? |
| GUAN: | Not that… |
| WU: | Hold on. Listen to me. Let me finish my translation. *So for this phone, uhm, if you look at the call log, it goes as old as July… I saw July 12th or 13th. And he said that this phone was formatted on the 13th. The reason is…* This phone, why did you…? |
| GUAN: | This is not my phone. I borrowed it from a classmate. I definitely… I erased all of their information that was stored there. |
| WU: | Your information? |
| GUAN: | His information. This is not my phone. It used to have a lot of his pictures and other stuff like that there. |
| WU: | Oh, then… what happened to your old phone? |

UNCLASSIFIED//FOUO

GUAN_00009460

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | The phone is there. Do you need to use it? |
| WU: | Huh? |
| GUAN: | Do you want to take a look? This… this… This phone… |
| WU: | *This… this is his new phone.* |
| GUAN: | No, this is not my *new phone*. It is from my classmate. It is his phone. |
| WU: | Oh. |
| GUAN: | He had used it for a long time. I had to update it, with his information… |
| Hurt: | [OV] *So he said "formatted first"?* |
| WU: | *This is his old phone. This is his classmate's phone.* |
| GUAN: | [OV] No, F… Friend. |
| WU: | *His friend's old phone, okay? His friend has been using it for a long time, so it has a lot of his friend's information on it. So…* |
| GUAN: | [OV] Right, right. |
| WU: | *He started using it from July 13th. That's why he reformatted it so he doesn't have his friend's information on this phone.* |
| GUAN: | But I myself… my own information… |
| Hurt: | *GUAN, GUAN, GUAN, look at me!* |
| GUAN: | Uh? |
| Hurt: | *You are fucking lying to me.* |
| GUAN: | Uh? |
| Hurt: | *Why are you lying to me?* |
| WU: | You are lying. |
| GUAN: | What… What did I lie about? |
| Hurt: | *You are not telling me the truth, man! Now you're lying, you are disrespecting me. That makes me upset.* |
| WU: | You were lying to him, because you… [OV] |
| Hurt: | [OV] *You just told me that you formatted this and formatted that. I wasn't born yesterday; I am a grown-up. I'm not disrespecting you, why are you disrespecting me?* |
| WU: | [OV] You just said that you reformatted the computer a few days ago… a few days ago, and this computer of yours… |
| Hurt: | [OV] *I don't want you to lie to me. I want you to tell me the truth.* |
| WU: | [OV] These two computers… the computer and cellphone, you completely updated them, right? |
| Hurt: | [OV] *I… I thought we've built some trust.* |
| WU: | Phone and cellphone [sic] were updated at the same time several days ago. He would like to tell you to just tell the truth, okay? |
| GUAN: | What I've said… [OV] |
| Hurt: | [OV] *I thought we trusted each other here, we were friends.* |
| WU: | [OV] Didn't you say that… |
| Hurt: | [OV] *And now you're not telling me the truth.* |
| WU: | You are not telling him the truth now. |
| GUAN: | I told him the truth. [OV] |
| Hurt: | [OV] *you… why did you format the phone?* |
| GUAN: | How about this… I… I have my classmate's number, you ask him if this is what happened. Will that be okay? I have my classmate's phone number. |

UNCLASSIFIED//FOUO

GUAN_00009461

UNCLASSIFIED//FOUO

| | |
|---|---|
| WU: | *He is offering he can call his friend, his friend, uhm, to…* |
| GUAN: | [OV] I got his phone number. You can… |
| Hurt: | [OV] *I don't care about your friend. Why did you format it*? |
| WU: | [OV] We don't want to know about your friend. |
| Hurt: | *I have friends too. They will tell… tell lies for me.* |
| WU: | We would like to know why you updated/formatted the phone. |
| Hurt: | *Something is weird about this, do you understand*? |
| GUAN: | [OV] I just… |
| Hurt: | [OV] *It's weird, right*? |
| WU: | Don't you think it is weird? |
| Hurt: | *It feels weird.* |
| WU: | You updated/formatted both the phone and the computer a few days ago. |
| GUAN: | Hold on, let me explain this to you. This phone had a lot of my classmate's information in it. I asked him whether I should keep that or do the refresh. He said that there were a lot of pictures of him and his wife. Can I save those? |
| WU: | [OV] *He is saying that his friend gave him this phone*. How many days ago was that? |
| GUAN: | That is not about how many… [OV] |
| Hurt: | [OV] *I don't trust you.* |
| GUAN: | [OV] You… you… |
| Hurt: | [OV] *I don't trust you anymore.* |
| GUAN: | You… you go ahead and ask my classmate. |
| Hurt: | *I feel like you've told me a lie.* |
| WU: | He feels that you are lying to him. |
| GUAN: | I have showed you all the information. I… all information… What can I lie about? |
| WU: | *He gave you all the information.* |
| Hurt: | *I know, but you are telling me you deleted both of your phones… your laptop and your phone two weeks ago. Why*? |
| WU: | But… but… but |
| Hurt: | [OV] *That's weird*. |
| WU: | One week ago, you… |
| GUAN: | Uhm, hold on. |
| WU: | [OV] you… |
| GUAN: | [OV] This… |
| Hurt: | [OV] *Can I take it*? |
| GUAN: | As for exactly how many days ago, I don't even remember that anymore. But, this is my classmate…classmate… there was a lot of his information. I asked him…that I would refresh it—is it necessary to refresh it; he said there was no need for that. There was a lot of his wife's information and pictures. So I… I just formatted it. |
| WU: | *We are going back to the fact that his friend gave him this phone.* |
| Hurt: | *Can I take the phone with me to prove it*? |
| GUAN: | You can check it if you want to. But I… [OV] |
| Hurt: | [OV] *… not search it. Can I take it and bring it back tomorrow*? |
| WU: | Can we take it? |

GUAN_00009462

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | Then… no… if you take it away, what would I use? |
| WU: | *That's his only phone that he has.* |
| GUAN: | How about… |
| Hurt: | [OV] *I'll bring it back to you. I'll bring it back to you… uhm… when it is your flight? Sunday.* [OV] |
| WU: | [OV] When do you depart? |
| Hurt: | *What about if you use your girlfriend's phone?* |
| WU: | Which day do you leave? |
| Hurt: | *It's just your story seems a bit weird to me. I am sorry, it does.* |
| WU: | It's that you… [OV] |
| GUAN: | [OV] I don't… I need to ask my girlfriend. |
| Hurt: | [OV] *People have… people have lied to me a lot over the years, and it makes me…* |
| WU: | [OV] *He wants to ask his girlfriend.* |
| Hurt: | [OV] *…makes me upset.  Okay. What do you want to ask her?* |
| GUAN: | Hum? |
| WU: | You want… what do you want to ask her about? |
| GUAN: | It is that in case I may need to use her cellphone during this period of time. |
| WU: | *He wants to ask if that's okay that if he needs to use her phone.* [OV] |
| GUAN: | [OV] Since I… this… this… There is a lot of my information in this computer. Is it possible that you do not disclose to others? |
| WU: | Will not do that. |
| GUAN: | Hmm, good. Ask him. |
| WU: | *There is a lot of his personal information. He wants us to make sure that we don't take… we don't send it to the public.* |
| GUAN: | Okay? |
| Hurt: | *No, no, no.* |
| WU: | [OV] *…that we won't tell anybody else.* |
| GUAN: | Uhm, uhm, don't do that. Ask him when you are going to return it. |
| WU: | *When will we return it back to him?* |
| Hurt: | *Uhm… when is your flight? Sunday?* |
| WU: | Your flight is on Sunday, right? |
| GUAN: | Uhm… yes. |
| WU: | *Yes.* |
| Hurt: | *Tomorrow?* |
| WU: | Is it tomorrow? |
| GUAN: | Uhm, it should be the day after tomorrow. The day after tomorrow. Uhm, the 21st, uhm, the 20th… it is on the early morning of the 20th. I will go to the airport the day after tomorrow. |
| WU: | Early morning of the 20th. |
| GUAN: | Right. |
| Hurt: | *Not today.* |
| WU: | It will be returned tomorrow. |
| GUAN: | Returned tomorrow. |
| WU: | We can do it. *We can do that. We can returned it tomorrow.* |
| Hurt: | *Tomorrow is the 18th? So on the… what's day is it? The 18th. So on the 18th.* |

101
UNCLASSIFIED//FOUO

GUAN_00009463

WU:      So today… it is today… return it to you today.
GUAN:    Uhm.
WU:      Alright?
GUAN:    Return it today?
WU:      Return it today. It is already 12 o'clock now.
GUAN:    Alright. The computer… the computer, you can check the computer tomorrow.
WU:      *You can take a look at it again tomorrow… the computer tomorrow.*
         *Do you want me to clarify that the phone thing? No?* [Background noise]
Hurt:    *He is not telling the truth. Well, you can try to clarify that.*
WU:      *Here it says the phone. His friend gave him the phone a few days ago, that's when he formatted it, so what was he using a few days ago?*
Hurt:    *Ask him.*
WU:      *Yeah, the story doesn't make sense* [Background noise] *This is a new old phone that he was given a few days ago, right*?
Hurt:    *Uhm-hum.*
WU:      [Background noise] *He didn't have this friend's phone just a few days ago. What was he using few days ago… before this phone?*
Hurt:    *Yeah.*
         [Paper shuffling noise.]
GUAN:    Can you promise to refrain from doing…?

WU:      It won't… it won't… it will not happen.
         I would like to ask you. This is what your friend gave you a few days ago, right?
GUAN:    It is not a few days ago. It's been a while. About 10 days.
WU:      It has been about ten days since it was given to you, right?
GUAN:    Since there was other people's information in it, so I… I…
WU:      Oaky, I know. So he gave you this phone, and you deleted the information in it.
GUAN:    His… his… It's his information. It is not mine.
WU:      Right! His information that you deleted, right?
GUAN:    Right.
WU:      Okay. Then, about 10 days ago, you were using another phone, right?
GUAN:    Yeah. Uhm. [OV] Do you want that one?
WU:      [OV] Where is that phone?
GUAN:    It is here.
WU:      Okay.
         *So, this is his new phone. He has his old phone. He is going to grab his old phone.*
Hurt:    *Can I take a look*?
WU:      *Uhm*?
         [Background noise]
GUAN:    I was going to give this phone to my girlfriend. You can look for whatever you want to see.
WU:      *This is the phone he planned on…giving to his…* [OV]
GUAN:    [OV] Giving to my girlfriend.
WU:      Can it be used now?
GUAN:    Sure.
WU:      Did you delete… did you also…

GUAN_00009464

UNCLASSIFIED//FOUO

GUAN:      I gave it to her. She formatted it… I don't know.
WU:        Huh?
GUAN:      She… it must have been formatted.
WU:        So it was formatted.
GUAN:      It was given to her.
WU:        When did you give it to her?
GUAN:      Huh?
WU:        When did you give it to her?
GUAN:      Hmm…
WU:        At the same time?
GUAN:      Huh?
WU:        At the same time?
GUAN:      No. Uhm… June… June or July. It should be in June or July.
WU:        June or July.
GUAN:      If you want to check, go ahead to check it.
WU:        *So… so he also recently… So this is…*
           So this is the phone you have been using for a long time?
GUAN:      I still got another phone. I got another phone. Do you want it?
WU:        Let me finish. I just want to understand this. How long had you used that phone?
GUAN:      This phone… uhm… was used for half a year. In fact this phone was…
WU:        Ok. *He used this phone…*
           So you used this phone for half a year?
GUAN:      Uhm.
WU:        Then, you probably… that last month, you gave it to your girlfriend, correct?
GUAN:      Uhm.
WU:        Then…
GUAN:      I had another phone. If you… you… you…
WU:        [OV] Then when you gave it to your girlfriend, you formatted it… she formatted it.
GUAN:      Hmm, right.
WU:        Okay. Good. Then you… so when you give it to your girlfriend, you took your friend's phone—your friend gave you his phone.
GUAN:      Right.
WU:        Then, your friend's phone… you did… since it contained his information, you formatted it.
GUAN:      Yes. This is the one that I had formatted.
WU:        Right… right… right… right.
GUAN:      Hmm.
Wu:        *So… so… this is his old phone that he has had for about half a year, and he gave it to his girlfriend in the last month or so, so… so his girlfriend formatted it.*
Hurt:      *Oh.*
WU:        *So she can use it. Now, at the same time, his friend gave him this phone.*
GUAN:      Not *at the same time.*
WU:        *Uhm… around the same time.* Roughly. *Around the same time, his friend gave him this phone. That's his friend's old phone, with his friend's information on it.*
Hurt:      *Who is your friend*?

103
UNCLASSIFIED//FOUO

GUAN_00009465

UNCLASSIFIED//FOUO

| | |
|---|---|
| WU: | *So he formatted this phone.* |
| GUAN: | Huh? |
| Hurt: | *Who is your friend*? |
| GUAN: | What did he say? |
| WU: | What's your friend's name? |
| GUAN: | The name is ZHANG Shuohua. |
| WU: | ZHANG Shuohua. |
| Hurt: | *Okay, can you write it down*? |
| | [Noise] |
| | *So his friend formatted this.* |
| WU: | *So he formatted this phone to protect his friend.* |
| Hurt: | *Put it in Mandarin.* [Noise] *Put it in Mandarin.* |
| GUAN: | Huh? |
| WU: | Can you write it in Chinese? Write it down in Chinese. |
| GUAN: | His surname is ZHANG, Shuo-hua. |
| Hurt: | *So if I… Do you have his phone number*? |
| WU: | This… this… this ZHANG Shuohua… male or female? |
| GUAN: | Hmm, male. |
| WU: | Can you write down his phone number? |
| GUAN: | It is right there. |
| | But… it happened that there was also some problem with this phone when it turns on, uhm, so I… I borrowed his phone to use for a while. If I bought another one it would have cost me more than 100 dollars. So I thought it over, no need, as I would be going home soon… that's what happened. |
| WU: | So if your phone had prob… problem, why did you give it to your girlfriend? |
| GUAN: | Huh? |
| WU: | You had used it for half a year… |
| GUAN: | Her phone was even worse. Her phone's display… display was cracked. |
| WU: | You had used it for half a year. Why was there still problem? |
| GUAN: | [OV] How would I know? |
| Hurt: | [OV] *So this… this… technically is yours. This is really yours, right*? |
| GUAN: | Hmm. |
| WU: | *Yeah, that's his…* |
| GUAN: | This is his phone. |
| Hurt: | *Oh, can you write his number*? [Noise] *Here…* |
| | [Noise] |
| | *He is in the U.S.*? |
| WU: | Is he here? |
| GUAN: | Yes. |
| Hurt: | *Is he in UC Irvine*? |
| GUAN: | Huh? In Irvine, in Irvine. |
| WU: | *He is in Irvine* |
| GUAN: | Uhm-hum. |
| Hurt: | *So I still want to take them.* |
| WU: | We can still take this phone with us, right? *You want to take this one too*? |
| Hurt: | *Yeah. I will bring it back tomorrow.* |

GUAN_00009466

UNCLASSIFIED//FOUO

| | |
|---|---|
| WU: | We'll bring them back to you tomorrow, alright? |
| GUAN: | This… this computer… this phone probably has already been formatted. There is no use for you to take it. Let me take a look. |
| WU: | *He is…* |
| GUAN: | It has been reset. |
| WU: | *It's been formatted already, there is no use for us to take it.* |
| Hurt: | *Well, I can take a look at it. Maybe I'll get lucky.* |
| GUAN: | Fine. |
| WU: | *Okay.* |
| Hurt: | *Hey, look, I just want to make my boss happy.* |
| WU: | *Okay.* |
| Hurt: | *So, well,* [Noise] *fill out the same information here. What time can I bring them back tomorrow?* |
| WU: | When can we bring them back tomorrow? |
| Hurt: | *I can either… Cause you don't have a phone.* |
| GUAN: | [OV] Tomorrow… |
| Hurt: | [OV] *So can I get your girlfriend's number, so I can call her?* |
| GUAN: | Huh? |
| Hurt: | *Can I get her number so I can call her?* |
| GUAN: | Uhm, I'll go to ask what her number is. |
| WU: | When we return them to you, we need to call you, right? |
| GUAN: | Uhm. |
| Hurt: | *I can't fuckin…* |
| WU: | *There is no serial number on here…* |
| Hurt: | *It's always in a different language, like this… like Mandarin. This… there is no number on it.* |
| WU: | *That's a Huawei number. Okay, so it's the… the model number is 8-, uhm, I'm sorry, B-K-L-A-L-20.* |
| Hurt: | *It looks like a serial? What kind of phone is it?* |
| WU: | *It's a Huawei phone. There is no… there is no…* [Noise] *Honor.* |
| Hurt: | *Honor?*[Noise] |
| WU: | *Them there is a…* |
| Hurt: | *How do you unlock this? There is no code?* |
| GUAN: | Huh? |
| WU: | No, no, no, no password? |
| GUAN: | No, no. |
| Hurt: | *So now…* |
| GUAN: | But… but a short while ago, you said I was lying. Why do you say that? I was wondering… |
| WU: | It is that… Don't you think it is weird that two… two weeks ago, that was the 13th… the 13th… that would be three… four… five days ago, just five days ago, you formatted your phone? Five days ago you also reformatted your computer. |
| GUAN: | The computer was not… The computer was… it was a long time ago. It was this month, but I don't know the time. |
| WU: | It was this month. |

105
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

GUAN:       Uhm-hmm.
WU:         This month is July.
GUAN:       Uhm-hmm.
WU:         Today is the 18th.
GUAN:       Uhm-hmm. Because the computer was so slow, and I don't want this computer anymore. It is so heavy. It is not easy for me to carry it with me to go back.
Hurt:       *What kind of iPhone is that phone, 11, ten*?
GUAN:       Huh?
WU:         What kind of *iPhone* is this?
GUAN:       *XR, XR*.
Hurt:       *X-R?*
GUAN:       Hmm.
Hurt:       *It's like a…there is no serial on it… black case. Black.*
WU:         It is so coincidently that your computer was formatted a month ago. Your two phones were also formatted during this period. Don't you feel this is weird? And then…
GUAN:       Gosh, you guys really have amazing imagination! Damn!
WU:         Sign your name, ok?
GUAN:       Hmm.
Hurt:       *So, what does this say*? [Paper flipping noise] *That's not it right? That's for return. What does it say*?
WU:         *This is… uhm,  this is not it, you are taking this right here.*
Hurt:       *The date… the date is right.*
WU:         You need to sign here, and date, that you consent that we take the phones and we will return them to you.
GUAN:       Hmm.
            So I can also not consent, right?
WU:         *You can…He is able to not allow this*?
GUAN:       Then… now… can you examine it right now? Since you will… [OV]
Hurt:       [OV] *Yeah, I am just… if you don't, I am checking to tell my boss or whoever is there.* [OV]
WU:         [OV] You don't have to consent.
GUAN:       [OV] If I don't give consent. What is the consequence?
WU:         [OV] If you don't give consent, he is going to talk to his boss.
Hurt:       [OV] *I find it weird. So the best thing is I can take them…* [OV]
WU:         [OV] If you give consent…
Hurt:       [OV] *I can show my boss… I can show my boss, hey, there is nothing on them. Then you are good.*
WU:         [OV] …he says he is going to tell his boss, and show it to his boss.
Hurt:       *I'll bring them back tomorrow. I'll give you this too. So this, uhm… this is a receipt for property*… [OV]
WU:         [OV] Tomorrow, we will…this is the receipt for you. He is taking it away, he will bring them back tomorrow.
GUAN:       Uhm.
Hurt:       *So you'll have… hmm… what I tell you…* [OV]

106
UNCLASSIFIED//FOUO

GUAN_00009468

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | [OV] I… I would like to ask what you are going to do with it now that you are taking it. |
| WU: | *What are you going to do when you take this phone*? |
| Hurt: | *I am going to show… show them to my boss.* |
| WU: | He is going to show them to his boss. |
| Hurt: | *like…* |
| GUAN: | You will not… I mean that I got WeChat there with the phone, and you would not fool around with it, right? [OV] |
| Hurt: | [OV] *I'm just gonna… I'm just gonna… I'm just gonna… I'm gonna hand it to him so he can go through it.* |
| WU: | *He is not going to do anything weird with it, right*? |
| Hurt: | [Laugh] *No. What am I gonna do weird? No. I'm just gonna go… I am gonna let my boss look at it. And then, he is gonna see nothing, then, I'll bring it back.* |
| WU: | He'll have his boss take a look. His boss will take a look. If there is nothing there, he will then bring it back. |
| GUAN: | Uhm. |
| Hurt: | *I'll bring it back by tomorrow night.* [OV] |
| GUAN: | [OV] You… You would not be scamming my relatives to get them to transfer money to you, right? To get my relatives to transfer money to you. There is a lot of online fraud. Will this happen? You will… [OV] |
| WU: | [OV] *He… we are… he is a special agent of the FBI, how would he do something like that?* |
| GUAN: | You would not contact my relatives to ask for transfer of money? |
| WU: | *He is concerned that we would scam his…* |
| Hurt: | [Chuckle] *Dude, we don't do that in America.* |
| GUAN: | He is… he is a special agent of the FBI. He will not do such thing. |
| Hurt: | *Don't you think I would do it in a different way… thought I would do that? I'm not gonna do that. I'm not gonna do that.* [Chuckle] |
| WU: | He is the FBI… he is a special agent of the FBI. He will not be scamming you. He does not do scamming. |
| GUAN: | Hmm. |
| Hurt: | *Look, I'm gonna give you this receipt.* |
| WU: | He is going to give you the receipt. [OV] |
| Hurt: | [OV] *The receipt. It's gonna have my information on here. Uhm, it's gonna have these on here. I'll bring them back tomorrow.* |
| GUAN: | Hmm. But I would like to reiterate that I did not lie. Whatever you asked, I… I answered them all truthfully. |
| WU: | *Yes, so he says he wants to restate that he has not lied, he has answered every… all of our questions.* |
| Hurt: | *I understand.* |
| GUAN: | [OV] Then… |
| Hurt: | [OV] *I just want to…* [OV] |
| GUAN: | This com… this computer… I don't know, you say… that this just happened to be such a coincidence. It's really been acting up for so long… it's been a long time. This *ThinkPad*, bought in 2016, ran really slow, so I reinstalled the system. |
| WU: | *So, he is saying that the circumstance is that everything is formatted because…* |

107
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *It is weird; this just doesn't... it feels weir, man! Come on*! |
| WU: | He just… it that we feels this is very weird. |
| | *Then he wants to say that because the computer is four years old, he thinks that it's running slow, that's why he reformat it.* |
| Hurt: | *Okay, I understand.* [OV] |
| GUAN: | [OV] Yes, This thing is my classmate's. [OV] It got a lot of his information. So I asked what to do with it, then delete some. Hmm. |
| Hurt: | [OV] *I'm... I'm not taking your computer.* |
| WU: | *The telephone is the same thing, that he formatted it because of his friend.* |
| GUAN: | Hmm. |
| WU: | *Okay, now*… This is his receipt. He will tell you this is the receipt for your two phones. |
| GUAN: | To be returned tomorrow? |
| WU: | They will be returned tomorrow. |
| GUAN: | Hmm. |
| Hurt: | *You want… if you can hold off for a second. I'll fill this out this first. You can have him talk about it. Uhm*… |
| WU: | Hold on, he is going to fill out the receipt. |
| Hurt: | *Hmm... It's not in... it's not in Chinese. I want him to be able to understand it.* [Noise] *See if I have one. Hmm...* [Paper shuffling noise] |
| | *So...* [Pause] *what's today's date?* |
| WU: | *Right now it is the 18th.* |
| Hurt: | Seven… *18th, 20.* [Pause] |
| | *Items collected…* |
| GUAN: | Oh, yes, when I go to see my classmate tomorrow, I need to contact him… I need my phone to give him a call. How do I do it? |
| WU: | You can use your girlfriend's phone to contact him. |
| GUAN: | Then I need to write done his contact information. You just wait for a second. I'll write that down. |
| Hurt: | *Where is he going*? |
| WU: | *He is gonna… uhm…* [OV] |
| GUAN: | You explain it to him clearly. I don't want him to misunderstand me again. |
| WU: | *No, no.* Not misunderstanding you. He knows that. |
| GUAN: | Hmm. |
| WU: | *He is gonna… uhm… uhm… he needs to contact his friend tomorrow so he needs to write down his friend's contact information.* |
| Hurt: | *Shouldn't we have him do it right here*? |
| WU: | *You want him to do it right here*? |
| Hurt: | *Can you call him*? |
| WU: | GUAN… GUAN… Mr. GUAN? Mr. GUAN? |

[No conversation 23:59 ~ 24:48]

| | |
|---|---|
| Hurt: | *Uhm… what kind of phone is that? A Huawei Honor*? |
| WU: | *Yeah, a Huawei Honor.* |
| Hurt: | *Can you go to the settings? I want to put the serial number…* |

108
UNCLASSIFIED//FOUO

GUAN_00009470

| | |
|---|---|
| WU: | *Uhm-hum…*[UI] |
| Hurt: | *Tell him again.* |
| WU: | Can you *go*… can you get to… he wants to have the *serial number*—the phone's *serial number.* |
| Hurt: | *In the settings. I want to put it on here, that way so you know…* |
| GUAN: | What do you mean? |
| WU: | He wants to get to your… the *serial*… |
| Hurt: | *Like…* |
| WU: | It's… He wants to have your phone's… |
| Hurt: | *About...* |
| WU: | He wants to have this… |
| Hurt: | *Because I want … I want you to… I want you to know that I'm... I'm giving it back.* [OV] |
| WU: | [OV] He wants to make sure he will give you back the same phone. |
| Hurt: | *So, if I put specifics, then I can't give you something different, right? So… so… hmm, which one is the serial?* [Chuckle] |
| | *The CR…* |
| WU: | *Yeah, actually, yeah, that one. It is that one… yeah.* |
| Hurt: | *Oh, that one.* |
| | *Hmm, what about this? Is there specific on here. Like this… is this unlocked?* |
| WU: | This… this one also has… this is completely empty, right? |
| GUAN: | Uhm. Hmm, don't know, I don't know. You can try it. See if that one is empty. I don't know. See what it says. That was given to her before. |
| WU: | *Yes, this has…this is formatted, and it hasn't even been set up yet.* |
| Hurt: | *Yeah, this is okay.* |
| WU: | *Turn it on and then you are supposed to select the region, and stuff.* [UI] |
| Hurt: | *So, can you describe what I did here?* |
| WU: | *Yeah.* |
| | What he had here is like… like this… it is a receipt. |
| Hurt: | *What's…what's your date of birth?* |
| WU: | Your date of birth is… |
| GUAN: | ████████. |
| Hurt: | ██████? |
| WU: | ████, yeah. |
| Hurt: | *So, just describe this for him.* |
| WU: | This is his receipt for the phones… Today we will take the two phones. [OV] |
| Hurt: | [OV] *It's the receipt.* |
| WU: | Then… this is your receipt. This is for you and then… [OV] |
| Hurt: | [OV] *He gets to keep it.* |
| WU: | Today, you'll have a copy… this one is yours today. It's yours. You'll get them back tomorrow. |
| GUAN: | Hmm. |
| WU: | Alright? |
| GUAN: | When you bring them back tomorrow, will you be asking me questions like this again? This really bothers me a lot. |

UNCLASSIFIED//FOUO

| | |
|---|---|
| WU: | *After we get back today, are we going to interrogate or ask him... interview him again like this?* |
| Hurt: | *No.* |
| WU: | *It has caused him a lot of problem.* |
| Hurt: | *No.* |
| WU: | *Okay.* |
| GUAN: | How about this... I can write down for you the *UCLA* machine login account information. If you have any questions, you can search it on the spot. I am fine with all that. |
| WU: | *He... he... he...he is again... he is offering his login at UCLA.* |
| Hurt: | *Yeah, I don't want... I can't... I can't log in there.* |
| GUAN: | You don't need that? |
| Hurt: | *That's not allowed. I'm not gonna want it.* |
| GUAN: | You don't need that? What is your purpose of taking my cellphones? What to do with them? |
| WU: | *He wants to know what is the purpose of us taking his phone.* |
| Hurt: | *Because my boss... so I can... [OV]* |
| WU: | [OV] It is his boss... |
| Hurt: | *[OV] So, look, I've been taking notes. And my notes say that you formatted your computer and your phone, right? So that sounds weird. I want to be able to show my boss that it's not weird.* |
| WU: | He was saying that he was taking notes, and the notes say that he was asking you about your cellphone... that you formatted two cellphones and a computer. So he needs to take them back to show to his boss... so his boss can take a look, and there are in fact nothing in the phone. |
| GUAN: | So this is it. Then you take them. |
| WU: | Okay.<br>[Noise]<br>You sign this one here. |
| Hurt: | *I'm going to give you a copy of this. [Paper shuffling noise]* |
| GUAN: | Ah. [sigh] |
| Hurt: | *So, uhm, can you... can you write your girlfriend's phone number here so I can call her tomorrow to bring them back? [Background noise]* |
| WU: | This is your girlfriend's phone number? When we bring them back tomorrow, we'll call this number to look for you, ok? |
| GUAN: | Hmm... good. |
| WU: | This is... so what is this? |
| GUAN: | 9-4-9-2... |
| WU: | Uhm, 9-4-9-2... |
| GUAN: | ▇▇▇▇▇▇ |
| Hurt: | *Wait. This's the phone number? It's too short.* |
| WU: | 9-2-4, 9-4-9. |
| Hurt: | *I'll make sure how to write it right.* |
| WU: | *That's 9-4-9.* [Noise] |
| Hurt: | ▇▇▇▇▇▇ |
| WU: | Yeah. |

110
UNCLASSIFIED//FOUO

GUAN_00009472

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | What's her name? |
| GUAN: | Li GUAN [PH]. |
| Hurt: | *Li GUAN? I'm gonna bring them back tomorrow.* |
| WU: | Tomorrow. They will be brought back. |
| Hurt: | *Don't stress out.* |
| WU: | Don't worry too much. There is no problem. |
| GUAN: | This makes me feel like it's the interrogation of a criminal, to tell you the truth. [OV] |
| Hurt: | *Don't... don't... don't lose this. Keep that.* [OV] |
| WU: | Don't lose it. |
| GUAN: | Hmm. |
| Hurt: | *Keep that with you. Don't give it to anybody. Keep it with you.* |
| WU: | Don't give it to someone else. |
| GUAN: | Hmm. |
| Hurt: | *That way ... tomorrow.* |
| Hurt: | *I'm tired.* |
| WU: | Tired. |
| GUAN: | After being handled by you like this, how can it be not tired? |
| Hurt: | [OV] *I'm gonna have to go ... have to go... back to the office.* |
| GUAN: | *Where do you live?* |
| WU: | *Huh?* |
| GUAN: | Where do you live?  So late, lots of cars… |
| WU: | We live … we live in Los Angeles |
| GUAN: | Then you are going back to Los Angeles tonight … now? |
| Hurt: | *So this doesn't have a password?* |
| WU: | *No, I think ... uh ... that one doesn't have a password.* |
| GUAN: | No it doesn't. I -- |
| Hurt: | [OV] *Then how do I turn this off? Can you turn it off?* |
| WU: | Could you please turn it off? *That one has no password, this one has not even set up with ...* |
| Hurt: | *This still on or what? Can you turn it off?* |
| GUAN: | Hmm. Do you want to turn this one off too? |
| WU: | *Yeah, can you turn it off?* Can you turn it off? |
| Hurt: | *Can you turn it off and on?* |
| | [noise] |
| | [inaudible conversation in the background] |
| GUAN: | [sigh] |
| Hurt: | *Stressing out?* |
| | [silence] |
| | [heavy breathing] |
| Hurt: | *It's off? Okay. So I'm gonna call your girlfriend tomorrow, to bring it back to you. So it's probably gonna be, like in the afternoon.* |
| WU: | We'll call you tomorrow afternoon, then return it to you -- |
| Hurt: | [OV] *So you are ... Uhm ... When is your friend ... when are you meeting your friend?* |
| WU: | When are you meeting your friend? |

111
UNCLASSIFIED//FOUO

GUAN_00009473

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | Uhm … uhm … in the morning. |
| WU: | *In the morning.* |
| GUAN: | But because of what you are doing here, I've lost interest in going. |
| Hurt: | *So will you be here tomorrow afternoon?* |
| WU: | Will you be here tomorrow afternoon? |
| GUAN: | Tomorrow afternoon … yes! |
| WU: | *Yes.* |
| Hurt: | *Ok, I'll call her, and I'll come.* |
| WU: | We'll be back tomorrow afternoon. |
| GUAN: | Ok. Let me confirm with you again … when you return tomorrow … if there is no problem, does it mean you will not harass me anymore? |
| WU: | *So if there is no problem after we come back and return the phone, you won't harass him anymore, right?* |
| Hurt: | *I am not harassing you, first of all.* |
| WU: | He is not harassing you. |
| Hurt: | *Hey, look, look, I am just doing my job. If you... there is no … you don't have anything to worry about.* |
| WU: | We are just doing our job. You don't need to worry, there is nothing to worry about. |
| GUAN: | Hmm. |
| Hurt: | *Try to be... stay calm, don't …. don't … don't … don't overthink.* |
| WU: | Don't overthink, okay? |
| Hurt: | *Don't … don't … don't overthink.* |
| | [zipping] |
| | [walking] |
| Hurt: | *Okay, we are gonna get it squared away.* |
| WU: | Okay, we are going to solve it [UI]. |
| | [silence] |
| GUAN: | [sigh] |
| | [noise] |
| WU: | We are leaving now. |
| | [loud noise] |
| WU: | Thanks! |
| GUAN: | You are confusing me, we've agreed … I told you everything I know … You still said I was lying, I don't know what to say. |
| WU: | *He is upset that … we said that… said that he was lying, after he told us everything.* |
| GUAN: | I already told you everything I know… |
| Hurt: | *Hey, I don't think you are lying. I just … I just know that my boss will.* |
| WU: | He doesn't think you are lying -- |
| Hurt: | [OV] *Does that make sense?* |
| WU: | -- but he thinks his boss won't believe you. |

112
UNCLASSIFIED//FOUO

GUAN_00009474

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | Boss? Boss? Why? |
| Hurt: | [OV] *It seems weird, looks weird.* |
| WU: | It looks weird, it happens to be -- |
| Hurt: | [OV] *Don't worry about it, I'm sorry if I offended you. Uhm --* |
| GUAN: | [OV] If I was lying, I would not have let you take my phone. |
| WU: | *He said if he was lying, he would not have let us take the phone.* |
| Hurt: | *You are probably right, I will bring it back tomorrow.* |
| WU: | He'll bring it back tomorrow, ok? |
| GUAN: | Ok. |
| | [walking] |
| | [inaudible conversation in the background] |
| | [car doors shutting] |
| | [noise] |
| | [impertinent conversation between TH and WU] |
| Hurt: | *It is now ... 7/...* |
| WU: | *18.* |
| Hurt: | *.../18, at 12:53 am, and I'm stopping recording.* |

[END OF DR0000_002]

GUAN_00009475

UNCLASSIFIED//FOUO

[Interview 2]

[Preamble by SA Tim Hurt]

Hurt: *This is special agent Hurt, it is July 18ᵗʰ at approximately 10:18 pm. I am at 511 Gabrielino Drive in Irvine, California. I will be with linguist Jerry Wu, we are about to interview Mr. GUAN Lei, first name or sur name GUAN, at his residence. His date of birth is* ▬▬▬▬▬▬▬ *, correction.*

[Walking noises, SA Hurt and Wu arrive at GUAN's apartment at 6:04 mark]

GUAN: *Hello*?
WU: Mr. GUAN, greetings.
GUAN: Greetings,
Hurt: *I don't want to take my shoes off.*
WU: Is it okay if we don't come in? We just stand outside.
GUAN: Returning my cell phones, right?
WU: Yes.
GUAN: You are late, you are late. You said noon.
WU: [Chuckling] I am sorry about that.
GUAN: You, this, because I, I need to pack stuff, I, tomorrow…
Hurt: *Would you like to be more casual? No we are late, you know. We [UI].*
GUAN: I need to pack up. You are late,
Hurt: *Sorry,*
WU: *Yeah.*
GUAN: You guys are late, I feel you guys don't respect me.
GUAN: I thought you are not coming.
WU: *We are late, we told him like this afternoon.* I am sorry, truly sorry.
Hurt: *I tried my best.*
GUAN: I treat you guys sincerely and truly, including all the questions you asked me, I answered truly and honestly. I don't know why you treat me like this. I don't know why you don't respect me.
WU: That is not true, we do not disrespect you.
GUAN: You tell him.
WU: *He said that he, uh, he has been respecting us and answering our questions, but he doesn't feel like that, you know, that we are respecting him.*
Hurt: *Yeah, tell him. I hurried.*
GUAN: [OV] I treat you guys very sincerely, including letting you see whatever you want to see, I let you see them, including my cell phones, you took them.
WU: *Yeah, he is really serious about whatever he wanted to show us, we wanted to see, he was able to show us.*

114
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | Including my cell phone. |
| WU: | *Including taking his cell phone.* |
| Hurt: | *Okay, listen, I didn't even have to bring your phones back, I wanted you to have them, I did it as fast as I could. I am sorry that I am late.* |
| WU: | We are really sorry. We, today, if we don't want to return [the cell phone] we didn't have to come by. |
| GUAN: | Uh. |
| WU: | But, we came as fast as we could today. |
| GUAN: | Alright, fine. I understand. |

| | |
|---|---|
| Hurt: | *I wanted to have his phone back.* |
| GUAN: | [OV] regarding my research, you can look it up however you want. I am very open. |
| WU: | *About his researches, we are able to, I mean, we can just take a look, check.* |
| GUAN: | I am an open person, I have nothing to hide from you guys. |
| WU: | *He is completely honest.* |
| Hurt: | *Thank you for your patience.* |
| WU: | Thank you. |
| GUAN: | Thank you. I am very cooperative. |
| Hurt: | *I am sorry that I am late, um, hang on a second. Um,* |
| GUAN: | Are there any other questions? |
| WU: | Wait a moment. |
| Hurt: | *How is your day been otherwise?* |
| GUAN: | What? |
| WU: | How are you today? Have you packed? |
| GUAN: | Because I am leaving soon, I must start packing. I have a lot to do, I haven't even done laundry yet. There are many things I cannot do now because I don't have my phone to contact people. |
| WU: | *So, he is going to, he is packing up, he got to do laundry, without his phone, he can't really contact the driver, so…* |
| Hurt: | *I see.* |
| GUAN: | What else do you want me to do now? |
| WU: | *Uh, what do you want him to do right now?* |
| Hurt: | *I got to fill out, he has got a receipt to give back to me, uh, for me to give back to him.* |
| WU: | There is a receipt he wants to give to you and wants you to wait a moment. |
| Hurt: | *Hold on, hold on.* |
| GUAN: | Because you guys said you are coming at noon, I was ready for you but you guys delayed for so long. |
| Hurt: | [Noise] *You see this? We got to copy it word for word.* |

UNCLASSIFIED//FOUO

GUAN_00009477

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | Are you Chinese? |
| WU: | Yes. |
| GUAN: | You lived in China before? |
| WU: | Yes. |
| GUAN: | It seems like you don't know much about China but you speak excellent Chinese. |
| WU: | [Chuckling] not bad. |
| Hurt: | *What time is your flight?* |
| WU: | What time is your flight tomorrow? |
| GUAN: | It's like midnight on the 20th. |
| WU: | The 20th, midnight. |
| GUAN: | Correct. You guys, won't go to see me at the airport, right? If there is anything else you want to talk about, say it now. |
| WU: | *The flight is Saturday night, tomorrow, but, uh, [noise] if you wanted to talk about anything, we can talk about it right now. Tim?* |
| Hurt: | *Yeah, uh, um I am trying to write this down.* |
| GUAN: | Wait a moment. |
| Hurt: | *Can you ask him? Tell him I have some follow up questions.* |
| WU: | We still have some questions to ask you. Wait a while, alright? He is writing them down, alright? |
| GUAN: | Tell him to hurry up. I am in the middle of packing. Last night, the landlord was upset. |
| WU: | Is that right? Yes, yes, yes. |
| GUAN: | This should be done in five or six minutes. Everything is very clear. Is that right? |
| Hurt: | *What did he say?* |
| WU: | *Um, he still has to pack up, the landlord was very upset last night, he preferably wanted to get this done in, five, six minutes.* |
| Hurt: | *Tell him that I would like* [mumbling], [pause] *okay,* [paper noise] *so these are your phones, right?* |
| WU: | Are these two your phones? |
| GUAN: | Yes. |
| Hurt: | *I showed this to my boss. He was still a little bit weirded out because of the fact it was deleted.* |
| WU: | But he still needs to, his boss still thinks it is very odd that you have deleted contents previously. |
| GUAN: | Do you want me to explain it again? |
| WU: | *Would you like him to explain it again?* |
| GUAN: | Uh, let me explain again, alright? |
| WU: | Alright. |
| Hurt: | No, no. There is no need. |

116
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | [OV] *I, I, I can't help it, the only thing he said is, last night he offered for us to image your Google Drive.* |
| WU: | Last time, last night, how about this, his boss still thinks it is strange. But you agreed yesterday that we can see your stuff on Google. |
| GUAN: | Uh. |
| WU: | Able to copy? Can we still make a copy? |
| GUAN: | Um, yes. |
| WU: | Yes. |
| Hurt: | *Are you still willing to do that?* |
| GUAN: | Sure, go ahead and download. |
| Hurt: | *Can we do it out here so we don't bother them?* |
| WU: | Can we make a copy outside? That way… |
| Hurt: | *I have laptop, thumb drives.* |
| GUAN: | To copy *Google Drive* to your computer or…do I download it first then you copy it or what? |
| WU: | We brought thumb drives. |
| GUAN: | So I have to download everything from *Google Drive*? |
| WU: | Correct. |
| GUAN: | So I first download this, is that okay? |
| WU: | We will do this together. |
| Hurt: | *I have another consent form for the thumb drive.* |
| WU: | *So he says that you know, he, ah,* |
| GUAN: | Because there are more stuff in that, there are lots of stuff in there. |
| WU: | Wait a moment, wait a moment first. *So he says those stuff on Google, hold on, the stuff on the Google drive, he will have to download it first…* |
| GUAN: | Right. |
| WU: | *And then copy them, I told him that he should probably have to come out, we download it together, here, and then download them into the computer.* |
| Hurt: | *How long does it take to download?* |
| WU: | How long does it take to copy? |
| Hurt: | *You can't download it straight to this?* |
| GUAN: | About, might need about, ah, ten minutes, you guys wait ten minutes. |
| WU: | Let's do this, you take the computer outside, we can make copies outside. |
| GUAN: | That's fine. |
| WU: | Ten minutes, alright? |
| GUAN: | But your computer, I don't know if it has virus or not. |
| WU: | This is new, completely new. |
| GUAN: | *Okay*, fine, I believe you, I know there is nothing there to hide. |
| WU: | Alright, fine. I wait for you. Bring your computer outside. |
| GUAN: | Alright, fine. Wait a moment. |

117
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| WU: | *So it's going to take about ten minutes, he is going to take his computer out and we will download the stuff to the...* |
| Hurt: | *He is going to bring it out here?* |
| WU: | Yes. |
| Hurt: | *Okay.* |
| WU: | [Noise] *so if you haven't already, just download the images, it's not just files from his computer but also, ah, also, um, Google Drive.* |
| Hurt: | *Got it, okay. I think you can just download it directly from there, the thumb drive.* |
| WU: | Yeah. |
| Hurt: | *Alright, so...* [Noise] |
| GUAN: | Can I download them to my computer first? |
| WU: | Hold on first, ok? |
| GUAN: | Alright. |
| WU: | *So what do you want him to do right now?* |
| Hurt: | *So, here, I have these, ah, I have these thumb drives, I have three of them.* |
| WU: | He has, we bought three new ones. |
| Hurt: | *They are brand new, you can just download them directly.* |
| GUAN: | I, |
| Hurt: | *No, no, give them back, don't do it yet.* |
| WU: | Wait a moment, wait a second, not just yet. |
| Hurt: | *I want to...* |
| WU: | Don't move yet, please don't move. We are going to see, first, |
| Hurt: | *We got to fill this out again, um.* |
| WU: | Because this is the procedure. Anything you do, we must know. |
| Hurt: | *Are you able to write in Mandarin on here?* |
| WU: | *Like? What do you want him to write?* |
| Hurt: | *Basically, I will write it in English and you can write it in...* |
| WU: | *No, no, you don't have to do that, if you just want to write on Google Drive, he understands English.* |
| Hurt: | *I know, I have to be very specific, so* |
| WU: | *Okay.* |
| Hurt: | *So, I am going to put, ah, or you can just translate it to him.* |
| WU: | *Okay.* |
| Hurt: | *Document. Send to...* |
| GUAN: | You are not going to copy pictures of my girlfriend and I, right? |
| WU: | No need to copy those. |
| GUAN: | Like my personal stuff? |
| WU: | Wait a moment, wait, alright? |
| GUAN: | Alright. |

118
UNCLASSIFIED//FOUO

GUAN_00009480

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *Can you ask him if his Google Drive has an account? To Gmail?* |
| WU: | Is it your *Google Drive* your *Gmail*? |
| GUAN: | Right, right. [OV] *guanlei…* |
| WU: | *guancs@gmail.* |
| Hurt: | *guanleics@gmail.com.* [Mumbling] |
| GUAN: | Hm…can you promise not to…this materials…alright? |
| WU: | Can you wait a moment, alright? |
| GUAN: | Um. |
| Hurt: | [Pause] *Alright, so, ah, same, can you explain it to him?* |
| WU: | The stuff you have in *Google Drive,* |
| Hurt: | *He can read English, right?* |
| WU: | Can you copy them to your computer? And then we… |
| Hurt: | *The same as this,* |
| WU: | Like yesterday. Alright? Do you agree? |
| GUAN: | Alright. [Pause] Could you guys never bother me again? [Chuckling] Because I have been seriously helping you. |
| WU: | No, no, that won't happen. *So after this, we won't harass him anymore.* |
| Hurt: | [Chuckling] *right.* |
| WU: | Alright. |
| GUAN: | Uh, what is the date today? |
| WU: | Today is July 18. |
| Hurt: | *I like your watch.* |
| GUAN: | [Chuckling] *thank you.* |
| Hurt: | *So, see if you can translate this stuff, so we are downloading from your Google Drive onto the thumb drives.* |
| WU: | To be clear, we are downloading from your Google Cloud to our USB thumb drives. Is that alright? |
| GUAN: | I wanted to know, let me download it locally, then you can copy them? |
| WU: | *Actually, you know what? He is concerned about the USB drive, he is going to download it to his computer and we can copy from his computer.* |
| GUAN: | Let me download first. |
| WU: | Wait a second, just wait a moment first. |
| Hurt: | *Like we are hacking him?* |
| | |
| WU: | *Yeah.* |
| Hurt: | *Okay, got it. Do it the way you are comfortable with.* |
| GUAN: | *Okay.* |
| WU: | Feel free to do it however you like. |
| GUAN: | Alright. Everything here is my own personal stuff, materials, don't spread it out. |
| WU: | Of course not. I am not interested at all. [Chuckling] |

119
UNCLASSIFIED//FOUO

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | These are my overseas studies and passport. |
| WU: | We have your passport information, we have all that. We are not interested in that at all. Do not worry. |
| GUAN: | Oh. |
| Wu: | *So he is, we are not going to, ah, because it's private stuff, like his password...we are not interested in that, right?* |
| Hurt: | *Um, I just want everything from his Google Drive.* |
| WU: | So, you download them but we will not look at them. |
| Hurt: | *What else is on there? Everything? Other stuff?* |
| WU: | Did you download everything? |
| GUAN: | This, yes, not the photos. This project, and the codes are not published, don't reveal it to the public. Alright? |
| WU: | *Alright. So he is taking all these, except photos.* |
| GUAN: | My photos with my girlfriend. |
| Hurt: | *Except his personal photos?* |
| GUAN: | *Personal.* I am giving you my project codes. |
| Hurt: | *Okay.* |
| WU: | You just now, let's see, wait a moment, one, two, three, four, five, and six… |
| GUAN: | Four, five, six. There are a lot of stuff. |
| WU: | Anything else after that? |
| GUAN: | No, nothing else. |
| WU: | Really? No? |
| GUAN: | Anyway, everything here is open. |
| WU: | *So it's going to be, so, basically, there is a photo here, but we are taking that...one, two, three, four, five, six,* |
| GUAN: | *Yeah.* |
| Hurt: | *okay, and where else does he keep the research?* |
| WU: | Where else do you keep your *research*? Is there anywhere else? |
| GUAN: | I also have my *UCLA email,* you guys can go to *Gmail.* |
| WU: | *Okay, and elsewhere would be on the UCLA account.* |
| Hurt: | *We don't need that.* |
| Wu: | He doesn't need that. |
| GUAN: | He can see my published thesis online. *All is online. You can see my paper.* |
| Hurt: | *Okay.* |
| GUAN: | *Google scholar, like this.* |
| Hurt: | *Google scholar?* |
| GUAN: | *Yeah, yeah. All my paper is on that.* |
| Hurt: | *Okay, okay.* |
| GUAN: | *It's not a secret for me.* |
| Hurt: | *Yeah, yeah.* [Pause] *Can you talk me through why you deleted your phones again?* |

120
UNCLASSIFIED//FOUO

GUAN:     What?

Hurt:     *While you are doing this.*

WU:       Can you explain to us again why you deleted stuff from your phones?

GUAN:     I am going to explain it again. My WeChat app kept on exiting out when I use my cellphone.

WU:       Which cellphone?

GUAN:     My own cellphone.

WU:       *iPhone?*

GUAN:     Right, I heard Huawei cellphones are better, and my classmate said he had one, I was going to buy it from him, you can ask him, and everything is true. So I asked him, he had a Huawei cellphone he wasn't using, so I asked to use his. But I saw pictures of his wife on it, including information on the project.

WU:       *So he had this iPhone right? The iPhone was acting up, and his friend told him that Huawei phone was better. So his friend let him use his friend's phone. But he figured that, you know, his friend had a lot of his personal information on it, so that's why he formatted it.*

GUAN:     Right, how can I keep pictures of someone else's wife?

WU:       *Right, he said the friend's wife's pictures were on it, so he should not keep it.*

GUAN:     And after I gave it to my girlfriend, she said the issue of apps exiting out is common, she studies computers as well, and issue was usually fixed by restarting or reformatting, we don't know how else to fix it, so that's why she did it. You guys think too much.

WU:       *With the old phone that his girlfriend which* [noise], *when the phone was acting up, it's probably* [noise] *that's what she told him.*

Hurt:     *I see.*

GUAN:     Let me see the download progress, where did it save to? Wait a moment.

Hurt:     *How many gigs of data do you think it is?*

Wu:       Uh, compressing a document, where did it compress to?

GUAN:     Wait a moment, let me see. Could be under a certain file. Let me see. Wait a moment, let me see. [Noise] Where is it? Wait, let me see.

WU:       *Document.*

GUAN:     *Document.* No, not there.

WU:       Where did you download it to?

GUAN:     Wait a moment, let me see, where did I download to? [Noise] This has never happened to me before, let me take a look. [Pause] Where did it go?

WU:       Could it be on your desktop?

GUAN:     Wait a second, because I have not downloaded like this before. [Pause] *Let me look at Download again.*

WU:       Aren't these the ones? These said *X-pipe,* all of them.

GUAN_00009483

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | This *X-pipe* is local, not downloaded, those downloaded are compressed files. |
| WU: | Alright. |
| GUAN: | Ah. |
| WU: | Where did they go? |
| GUAN: | Uh, let me look at *document* again, how about this, I will give you my account number, you can go back and look, take your time. You see, I don't care about privacy. |
| WU: | *He said he can't figure out where those things were downloaded to.* |
| Hurt: | *I just bought these, the receipts are in my car. I should have brought in those receipts.* |
| WU: | *No, that's not the problem. The problem is he can't even figure out the…* |
| GUAN: | Then, I will keep looking, I will keep looking. |
| WU: | *pathway. It is downloaded but he just doesn't know where it's going to.* |
| GUAN: | Don't panic, don't panic. [Pause] Alright. Fuck! |
| WU: | Download it again. |
| GUAN: | I download it again, wait a moment. This download, the method should be, see, it is downloading. |
| WU: | It's compressing. |
| GUAN: | Compressing. Oh, now it is downloading, *Okay*. Earlier it was only compressing, not downloaded. |
| WU: | So the *folder is here,* it's *Download*. |
| GUAN: | *Download*. This way is better, right, right, right. *Download*, this way is better, good. It's downloading one by one now. |
| WU: | Which one was yours earlier? |
| GUAN: | *X-pipe*. |
| WU: | *X-pipe*. |
| GUAN: | Then *Project*, I will give you all of these folders except this one. There are some visa stuff. |
| Hurt: | *Is the code in this?* |
| GUAN: | *Code, this is the code. Project.* |
| Hurt: | *Okay.* |
| GUAN: | *And, but most of my code is on the UCLA machine. You can download, log in that machine and search the information you want.* |
| Hurt: | *Okay.* |
| GUAN: | Hmm. |
| Hurt: | *Okay.* |
| WU: | You had to *leave* in order to… |
| GUAN: | Right, like so. And then, [chuckling] *okay, okay.* And this, wait a minute. |
| WU: | This is done, this *project* is already here. |

UNCLASSIFIED//FOUO

GUAN_00009484

UNCLASSIFIED//FOUO

GUAN:      Already there?

WU:        The second time you did.

GUAN:      Uh.

WU:        Okay, fine, *project*. And there is overseas studies.

GUAN:      Um. Overseas studies is in the *PPT,* and thesis, these thesis are all online.

WU:        They are ready for download.

GUAN:      Alright.

WU:        And overseas studies. One is missing, should be six.

GUAN:      Tool book. *This is most,*

Wu:        *Okay, leave it, leave it.* Took book.

GUAN:      Um. Download, um.

Hurt:      *Do you have any other thumb drives or hard drives? External hard drives?*

WU:        Do you have any other USB drives? Like these…

GUAN:      No, usually, basically all of my important information were on this.

WU:        *Usually all my important documents are on the Cloud.*

GUAN:      *Yeah.*

Hurt:      *Cloud?*

GUAN:      Correct. *This is very convenient.* Very convenient. It's free.

WU:        *Leave*.

GUAN:      *Okay*, it is better now.

WU:        One, two, three, four, five, the last one.

GUAN:      Hmm.

Hurt:      *Do you use Apple iCloud?*

GUAN:      *Apple.* [OV] no, should not. I generally due to privay, do not log in to Apple, except for downloading something.

WU:        *So, he uses* [OV].

GUAN:      You can look at what's on my *Apple.* You can take a look.

WU:        Wait a moment, let me talk to him, alright? *Due to privacy, he usually doesn't log in to his Apple account, unless he is downloading something. So if you want to look at it, you can look at it.*

Hurt:      *So does he use iCloud? Or no?*

WU:        So do you use *iCloud?*

GUAN:      Generally no, I fell [OV].

WU:        *Leave, leave, leave.*

GUAN:      That stuff only has 5*G*, gets full fast, I [UI].

WU:        *No, he doesn't use it because it's only five gigabytes. It's easily uh, it's too small.*

Hurt:      *Okay. Google Drive is big.*

GUAN:      *Yeah. 15G.*

WU:        *It's bigger, yeah, it's big. 15 gig.* Are you all done downloading? All the folders? All five of them? Oh, not yet.

GUAN_00009485

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | Hmm. Almost, almost. So all are in here, is that okay? |
| WU: | Fine. *One, two, three, four, five,* where there is one last one? |
| GUAN: | *One, two, three, four, five, and six. Right?* |
| WU: | *Yes.* This sixth one is still downloading? |
| GUAN: | Um. |
| WU: | *Confirmed.* |
| GUAN: | Hmm. *Here, all my important information are here.* |
| Hurt: | *So what have we not here? Your photos?* |
| GUAN: | Huh? |
| WU: | *Yeah, except the...* Except the photos? |
| GUAN: | Photos. |
| Hurt: | *Can you put the one photo on there? Of the GPU?* |
| WU: | Could you put the photo earlier, one of them was your lab? The *GPU* from your lab? |
| GUAN: | Yes, no problem, no problem. That stuff, [UI]. |
| WU: | Is that also in *Photo*? |
| GUAN: | Alright, fine. [Pause] No problem. |
| Hurt: | *Does he have any more pictures of the lab?* |
| WU: | *No problem.* Um. Do you have any other photos of the lab? |
| GUAN: | Shouldn't have. No. Because there isn't much worth keeping or able to save at the lab. [OV] |
| WU: | *There shouldn't be because there is nothing secret about this lab.* |
| GUAN: | You can ask my teacher. |
| Hurt: | *So there shouldn't be photos that are secret?* |
| GUAN: | [OV] *you can ask Wotao Yin professor.* |
| WU: | You wait a moment, don't keep interrupting me. I can't interpret if you keep interrupting me. |
| GUAN: | Fine. |
| WU: | [Chuckling] *I am telling him, I am trying to interpret at the same time. He keeps...* |
| Hurt: | *Yeah.* |
| WU: | *So, he is saying that, it's not, probably not, he is saying that there shouldn't be any more photos because there is nothing in the lab that are worth taking photos for.* |
| Hurt: | *So it was worth taking photos of the GPU? Why?* |
| WU: | So why did you take pictures of the GPU? |
| GUAN: | The *GPU*, uh, when it was purchased last year, I was in charge of configuring the *GPU* last year. After I was done configuring, I sent photos to the teacher and classmates to tell them about it. |
| WU: | Oh. *Because he actually was the one who set up the computer.* |
| Hurt: | *Oh, he built the GPU?* |

UNCLASSIFIED//FOUO

GUAN_00009486

| | |
|---|---|
| WU: | *No, he built the computer.* |
| GUAN: | The system, it's a system. |
| WU: | *He built the system and he took the picture and he sent to his instructors, his teachers.* |
| Hurt: | *That's pretty cool. So he built the…* |
| WU: | Therefore, you built the entire, uh, the entire computer box, you made it? |
| GUAN: | Uh, no. That computer, at the time, the *GPU* or something needed the memory changed or malfunction something, and professor Yin asked me to change it. After I changed it, I took a photo and let them know. I got it done, the *GPU* running; that was what I mean. |
| WU: | *Okay. One of the…* |
| GUAN: | He knew about this. |
| WU: | *He said that Professor Yin told him that one of the memories was corrupted. So that he went in there and replaced or swapped out the GPU, or the memory, and then, once he was done, he sent the picture and told Professor Yin that it was done.* |
| Hurt: | *Okay.* |
| GUAN: | Here, all of it right? |
| WU: | One, two, three, four, five, six, plus that photo. |
| GUAN: | *Okay,* fine. Uh. You want this one? |
| WU: | Um. *It's copying.* |
| Hurt: | *How many? How much space?* |
| WU: | *Actually,* this…how much space did we use for your files? In total? |
| GUAN: | This, I am not sure, regardless, should be quite big. [OV] |
| WU: | *He is not sure, yeah, I think so. It seems like everything is going through, except…* |
| GUAN: | *Okay, done. It's done, everything done.* |
| Hurt: | *Can you like, uh, show me?* |
| WU: | *Can we see it? Yeah, hold on.* Are you able to open one? |
| GUAN: | *Okay.* |
| Hurt: | *Close the drive? So this is, that's that?* |
| GUAN: | *Yeah, all there.* |
| WU: | *Yeah, yeah. All in the memory.* |
| Hurt: | *Okay, are you sure?* |
| GUAN: | Yeah. *PPT*, this is what I discussed with professor Yin. |
| Hurt: | [OV] *Can we, uh, take that out?* |
| GUAN: | Are we done? |
| WU: | Can you take that out first? |
| Hurt: | *And put it back in and make sure it's all in there?* |
| GUAN: | Insert it? |
| WU: | And then plug it in. |

125

GUAN_00009487

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *That's it, thumbs up.* |
| GUAN: | *Okay, everything is in there.* |
| Hurt: | *What's this? Is this the photo?* |
| GUAN: | *Yeah, yeah, photo.* |
| Hurt: | That's the… |
| WU: | *We have the photo, and six drives.* |
| Hurt: | *GPU. Ok.* |
| GUAN: | There is the *GPU* in the computer, I took a picture to show it's running. |
| WU: | *So the reason why they took a picture of it is to show his professor that everything is working.* |
| Hurt: | *Got it, okay.* |
| WU: | *Including this screenshot of the [UI].* |
| GUAN: | No more questions right? |
| Hurt: | *Um, did you, do you have any other storage anywhere else?* |
| WU: | Do you have any other storage, such as storage USB? |
| GUAN: | No, they are all in the computer. |
| WU: | *No, everything is in the computer.* |
| GUAN: | The important stuff. |
| Hurt: | *Is there anything not on Google Drive? It's like on the computer?* |
| WU: | Is there anything that's on your cloud but on your computer? |
| GUAN: | Only email, just email. You want to see email? |
| WU: | *Do you want to see his mail?* |
| GUAN: | *Mail? Gmail?* |
| Hurt: | *Do you have your, um, do you have your Chinese Scholarship Council letters that are sent back? From Wotao Yin, they sign?* |
| GUAN: | What? |
| WU: | *What do you mean?* |
| Hurt: | *They have to, uh, do progress reports.* |
| WU: | *Oh, to CSC or?* Doesn't the [Chinese] Scholarship Council every few months or so… |
| GUAN: | All sent from my *Gmail.* |
| WU: | It's on the *Gmail?* |
| GUAN: | Yes, give it to you. |
| WU: | Could you give it to us? |
| Hurt: | *Can you take that out and I am going to use a different one?* |
| WU: | Can you take this one out, alright? We want to give you another one, *Gmail* will be on another one. |
| GUAN: | *Gmail* is email, how do I give it to you? |
| WU: | *Uh, how do you want the Gmail stuff?* |
| Hurt: | *Um,* |

GUAN_00009488

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | *How do you want it?* |
| WU: | *Email…* |
| GUAN: | You can open it now; there is nothing. There is a lot of mails, lots… |
| WU: | Would you please wait a moment? |
| GUAN: | Oh, because I was packing earlier, you guys [chuckling]. |
| Hurt: | *Um.* |
| GUAN: | *Look at it, you can look at it* |
| Hurt: | *I will need another form filled out to look at his Gmail.* |
| GAUN: | Take a look. |
| Hurt: | *Can you tell him we need another form?* |
| WU: | *Yeah, what do you want to do?* |
| Hurt: | *I need him to fill out one more form. So I know…* |
| WU: | If we want to look at your *Gmail*, we need to ask you to fill out another form. |
| GUAN: | *Okay, you look, I need to keep packing, leaving tomorrow.* |
| WU: | *He is going to go pack, and we can [OV].* |
| GUAN: | *Can you go faster, faster.* |
| Hurt: | *Okay, we do have to fill out this form first.* |
| GUAN: | *Okay, okay.* |
| Hurt: | *And then go. Is your girlfriend still here?* |
| GUAN: | What? |
| WU: | Is your girlfriend still here? |
| GUAN: | Yes. |
| Hurt: | *Is she mad?* |
| WU: | She is mad? |
| GUAN: | Of course, you guys are making her… |
| Hurt: | *Is she sad?* |
| GUAN: | You guys are disrespectful. |
| WU: | Is she sad that you are leaving? |
| GUAN: | [Chuckling] somewhat, not too bad. I think you guys made this a lot of trouble. This is very open, you guys are overthinking. |
| Hurt: | *So you are giving me consent to look through your Gmail account.* |
| WU: | You agree that we look at your *Gmail* account. |
| GUAN: | Hmm, agree, agree. |
| WU: | *Yes, agreed.* |
| Hurt: | *And I can download it and save emails if I wanted to?* |
| WU: | So I can look at your emails and download and save, is that okay too? |
| GUAN: | Can you guys keep it to a minimum because I am in a hurry. |
| WU: | *Uh, so, just keep it at a minimum because he is in a rush.* |
| Hurt: | *Okay.* |
| GUAN: | This is really… |

UNCLASSIFIED//FOUO

GUAN_00009489

UNCLASSIFIED//FOUO

| | |
|---|---|
| *Hurt:* | *I want to be gone in 30 minutes.* |
| WU: | We will be done, the latest, within 30 minutes. |
| GUAN: | That's too long. Can you do five to six minutes, because I haven't done anything, you just gave me my cellphone. |
| WU: | *He is saying that is too long.* |
| Hurt: | *Fifteen minutes.* |
| WU: | How about 15 minutes, is that okay? |
| GUAN: | Ten minutes or whatever, I am already… |
| Hurt: | *We are going to go, you are going to pack, right?* |
| WU: | Didn't you say you want to go pack? |
| GUAN: | Right. |
| Wu: | Ok. |
| Hurt: | *So, same thing.* |
| GUAN: | What's today's date? |
| WU: | July 18th. |
| GUAN: | Go ahead and look. |
| Hurt: | *Okay.* [Pause] *Can you translate? Some of this stuff I can't read, like what is this? His flight? That's just his flight. What's this? Ticket.* |
| WU: | *Ah, yes. Ticket, receipt. Can you take a look at this?* |
| GUAN: | Tonight, my… [OV]. |
| Hurt: | *CSC?* |
| WU: | *Yeah. What date is this?* |
| Hurt: | *Was he changing his flight?* |
| WU: | *No, he was trying to change it, uh, and the flight he wanted to change to already got it. And, so that was on the 7th. No, he says, on the 12th that he bought it already. So, if you want it, you can save. You want to download it all or?* |
| Hurt: | *We can't get all that.* |
| WU: | *Okay.* |
| Hurt: | *What is this about? What does this say?* |
| WU: | *So, uh, there is no flight information. We are coordinating with the US side, and then GUAN Lei says, can I ask again? So, actually, you are actually going older and older, you want to go to the Oldest, uh, June 18, he is saying that his status is about to expire. He purchased, uh, he wants to go back, and he would be followed up again, and then, in case, and then on July 6, saying that there is no flight information. And there are a lot of people going back. The embassy says the consulate cannot help you at this time.* |
| Hurt: | *What does this say?* |
| WU: | *Last time, phone?* |
| Hurt: | *This is about the ticket? What does this say?* |

128
UNCLASSIFIED//FOUO

GUAN_00009490

UNCLASSIFIED//FOUO

| | |
|---|---|
| WU: | *On July 6, a friend of his says, a friend told GUAN that he lost his phone on a taxi, and um, this is, uh…* |
| Hurt: | *Same thing here?* |
| WU: | *Yes, regarding delay going back. China…* |
| Hurt: | *And this?* |
| WU: | *That's the China Southern Airline, uh, membership card.* |
| Hurt: | *Hmm.* |
| WU: | *[Muffled] this is from the States saying the repatriation flight information.* |
| Hurt: | *Hmm. So he was trying to get on a flight.* |
| WU: | *Yeah.* |
| Hurt: | *So he deleted all his emails before July?* |
| WU: | *Yeah. June, June 12th, no, you will have to go to the next page, I believe.* |
| Hurt: | *Is this all of them?* |
| WU: | 951. |
| Hurt: | *I wonder how much [time] to download all of this. Um, do you know how to download all these?* |
| GUAN: | Huh? |
| WU: | Do you know how to [download] all these? |
| GUAN: | Documents? |
| WU: | Yes. |
| GUAN: | I have not done it, never did it like that. |
| WU: | *He has never done it. Here.* |
| GUAN: | I have never done it this way. Why don't you just briefly read the contents, there isn't much…[OV] |
| Wu: | *Do you want me to try it?* |
| Hurt: | *Well, let's see what these are first. What's this?* |
| WU: | *This says, can I see the, uh, regarding the scholarship distribution this month…* |
| Hurt: | *I guess this is probably like…* |
| [Pause] | |
| GUAN: | You tell him, how long will this take? There is nothing here either. Right? |
| WU: | You wait a moment. |
| Hurt: | *Did you, did you talk to the consulate a lot? They helped you a lot?* |
| WU: | You, in terms of embassy, the consulate, did they help you often? Do you contact them often? |
| GUAN: | No. But I did contact them today. I told them you took my phone, and didn't return them to me. |
| WU: | Oh, you told them today. |
| GUAN: | Right, they said, the person said they don't have law enforcement authority, can't really do anything, something like that. |
| WU: | Right, they told you that? |

129
UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | Yeah. |
| Wu: | *So, he contacted the consulate today saying we took his phone, and the consulate told him that they don't have that legal powers and so the consulate cannot really do anything about it.* |
| Hurt: | *Did you email them?* |
| WU: | How did you contact them? |
| GUAN: | I looked up a number online. I called them. |
| WU: | *He looked up the consulate's number online, and he called them.* |
| Hurt: | *Why did you tell them?* |
| WU: | Why did you tell them? |
| GUAN: | Because you guys didn't return my cell phones. |
| WU: | *Oh, because we did not return his phone.* |
| Hurt: | *In time? Oh, we were late, I see.* |
| GUAN: | So this is your fault. |
| WU: | *So it's our fault that we were late.* |
| Hurt: | *What's this?* |
| WU: | *This is, uh, somebody in China saying that one of his paper, uh, open number, has been published and they are wiring him some money for the publication.* |
| Hurt: | *Hmm.* |
| WU: | *Should I ask him about this?* |
| Hurt: | *Sure.* |
| WU: | This payment for publication, what is the publication about? |
| GUAN: | It's online. |
| WU: | *It's online.* |
| GUAN: | They are all online. |
| WU: | What is the topic? |
| GUAN: | It's about work done in China. Such as using *SBM*, use [UI] *SBM* work. |
| WU: | *So it's about work done in China…It's online* |
| GUAN: | It's online, available online. |
| Hurt: | *So, are you upset that the consulate didn't help you out?* |
| WU: | Are you mad that the consulate were unable to help you? |
| GUAN: | Of course. I am a Chinese citizen, coming here, feeling helpless. Being bullied and feeling helpless. |
| WU: | *He felt helpless.* |
| Hurt: | *What does this say? Helpless?* |
| WU: | Uh. [Pause] |
| Hurt: | *Progress. Who did you talk to there?* |
| WU: | Who did you talk to over there? |
| GUAN: | Where? |
| WU: | At the consulate. |

GUAN_00009492

UNCLASSIFIED//FOUO

| | |
|---|---|
| Hurt: | *What number did you call?* |
| WU: | *What phone number did you call?* |
| GUAN: | You want to see it? |
| WU: | Ah. *He is going to show us the number he called.* |
| Hurt: | *Is that his girlfriend's phone?* |
| WU: | Is this your girlfriend's phone? |
| GUAN: | Yes. This one, 213-807-8052. |
| Hurt: | *What is the number?* |
| WU: | *2-1-3-8-0-7-8-0-5-2.* |
| Hurt: | *What time?* |
| WU: | What time did you call? *8:49 pm.* |
| Hurt: | *Oh, just now.* |
| GUAN: | I didn't think you guys were coming. |
| Hurt: | *So, I was almost on time. I almost made it.* |
| GUAN: | *Can you quickly, quickly?* |
| Hurt: | *Can I talk to you while we are doing this real quick? So, can you tell me about, um, can you explain why I shouldn't think you are military just one more time?* |
| WU: | We are going to ask you one more time. Can you explain to us again why we should not think you are a soldier? |
| GUAN: | What do you mean? |
| WU: | Can you explain to us why we should not suspect you to be a soldier? |
| GUAN: | You got to ask this again? First of all, the master's degree diploma, there is only one copy, it's all universal nationwide, on it, you have seen it, right? |
| WU: | What do you mean universal nationwide? |
| GUAN: | There were only one master's degree diploma, |
| WU: | Yes. |
| GUAN: | You saw my picture, you can see that I am a common person. |
| WU: | *So, you can see that his master's graduation diploma...* |
| GUAN: | Look at my information, do I look like a military personnel? |
| WU: | *And he was not in uniform. And, plus, looking at his information, his materials, he is not associated, he is not in the military.* |
| GUAN: | Maybe you guys still don't understand about the NUDT, there are two types of people. |
| WU: | *He believes that we are not, we don't know NUDT very well; there are two types of people.* |
| GUAN: | I am the type that can freely work anywhere. |
| WU: | *He belongs to the type of people that can freely work anywhere.* |
| Hurt: | *Um, how do I say....?* |
| GUAN: | *Can you quickly, because it is very late.* |
| Hurt: | *Yeah, um...* |

131
UNCLASSIFIED//FOUO

GUAN_00009493

UNCLASSIFIED//FOUO

| | |
|---|---|
| GUAN: | *You have downloaded my Google Drive, all of them. Email, [UI].* |
| Hurt: | *Okay. Five more minutes, sorry. Okay.* |
| GUAN: | *Because I think you are…* |
| Hurt: | *Okay, okay, okay. Um, so what's your primary use for your Gmail?* |
| WU: | What do you usually use your *Gmail* for? |
| GUAN: | It's for general purpose. Everything. |
| WU: | *Everything.* |
| GUAN: | *Almost everything, yeah.* |
| Hurt: | *You don't have a secondary or…how come you didn't get a school email?* |
| WU: | Do you have a school email? |
| GUAN: | There is a school email but we generally don't use it. |
| WU: | *The school one…he has one, but it's not being used.* [Noise]. |
| GUAN: | I think *Gmail* is more convenient. |
| Hurt: | *Like UCLA?* |
| WU: | Do you use the *UCLA* email account? |
| GUAN: | Yes, but it's closed. Because my status is expired. |
| WU: | *Yes, he did, because it was canceled, it's terminated because his status is expired.* |
| GUAN: | *You can contact UCLA.* |
| WU: | *Yeah, we can contact UCLA for it.* |
| Hurt: | *Um, okay.* |
| GUAN: | *Everything done?* |
| Hurt: | *Yeah, hold on. Yeah, so, [noise] so, what I am going to do is, I am going to, I am going to tell my boss.* |
| WU: | He will tell his boss. [Noise] |
| Hurt: | *I've got to go ahead and tell them, um, that you let me download the Drive. Thank you for that.* |
| WU: | He wants to thank you for letting him download the stuff from your cloud. |
| GUAN: | But you guys don't reveal it to the public, it's my privacy. |
| WU: | [Noise] *concerning his privacy. Do not let anyone else look at it.* |
| GUAN: | *This is my secret.* |
| Hurt: | *Okay, of course not. Okay. Um, ah, I really need two or three more minutes of questions about the military if I can ask him before I go.* |
| WU: | How about this, give us about two more minutes to ask you questions about your military school. Just two minutes, is that alright? |
| GUAN: | *Two minutes, only two minutes, okay?* |
| Hurt: | *So, hold on, this is, I am trying to help you out here.* |
| WU: | We want to help you. |
| Hurt: | *So, I don't want timelines.* |
| WU: | Don't limit our time, we are trying to help you. |
| GUAN: | Alright. |

132
UNCLASSIFIED//FOUO

GUAN_00009494

UNCLASSIFIED//FOUO

Hurt: *So the military aspect. So you were in uniform a few times, right? But you are not military, you said, right?*

WU: So in the past you said you have worn uniform in the past, wore a few times, but you are not a solider.

GUAN: Uh, maximum once or twice. Like I told you before, during military training, and as a member of the audience.

WU: *Max once or twice. First during military training, and second as a spectator, as audience.*

GUAN: Nowhere else.

WU: *Never elsewhere.*

Hurt: *So, you get, your salary comes from the PLA though, right?*

WU: So your monthly salary is paid by the PLA, correct?

GUAN: It's the school, I am not sure if it's PLA's. The school pays to all Ph.D. students.

WU: *It's from the school, distributed to all PhD students. Everybody has it, it's from school.*

Hurt: *But the school is owned by the PLA?*

WU: But the school is a PLA school.

GUAN: I don't know about that because I was only a student.

WU: *He was a student so he doesn't care about that.*

Hurt: *So, remember yesterday, you lied to me a lot, correct?*

WU: Do you remember yesterday you lied to him a lot.

Hurt: *And then, eventually, you told him the truth.*

WU: And later, you told him the truth.

GUAN: Is that right?

WU: *Is that right?*

Hurt: *Is that right?*

WU: *He said, he is asking you is that right?*

Hurt: *Remember you told me you never wore uniform*?

WU: In the beginning, you told him you never wore uniform.

Hurt: *And then later you told me you have.* [OV]

GUAN: Let me tell you, because it's been a long time, but in my memory I haven't. After you kept on reminding me, so I thought about it. Does military training count? I didn't know if it counts. It's a blurred concept.

WU: *Because, because it's been a long time, and we keep on reminding him, and he remembered it. Because he didn't know if the initial training counted. It's a blurry concept.*

Hurt: *I don't buy that, but that's ok.*

WU: He does not believe you, but it's ok.

Hurt: *Between you not telling the truth about that up front, and then deleting your stuff, I will be honest with you, I am still very concerned.*

UNCLASSIFIED//FOUO

GUAN_00009495

UNCLASSIFIED//FOUO

WU: Let's put it this way, besides the military uniform issue, he thinks you didn't tell the truth, your cellphones and computers were also wiped out. He still thinks these two things are out of the ordinary.

Hurt: *I think if you told me that someone had told you to delete it, I would feel more comfortable.*

WU: Let's put it this way, if you were to say, "if someone asked you to [OV].

Hurt: *So maybe if the consulate told you to delete it, that's their fault, not your fault.*

WU: [OV] if someone at the consulate asked you to delete, then it is the consulate's fault, not your fault.

GUAN: I know, but they really didn't. I have already said this clearly.

WU: *He said no.*

GUAN: I am going back to China soon, I need to pack a lot of stuff. I need to sort things out, right? The old computer was really lagging.

WU: *He says no.* Can you keep it down? *It's really not the case. The computer was having issues, that's why.*

Hurt: *So yesterday, many times you brought up the military without me bringing it up.*

WU: Yesterday, we didn't bring it up, but you talked about military stuff.

Hurt: *It was as if you knew I was going to ask those questions.*

GUAN: What do you mean?

WU: We didn't bring it up and you were talking about military academy stuff. It sounded like you already knew we wanted to ask about military school stuff.

GUAN: Huh.

Hurt: *I have interviewed, wait, wait...*

WU: Wait a moment.

Hurt: *I have interviewed hundreds of people,*

WU: We have interviewed hundreds of people.

Hurt: *I consider myself as an expert,*

WU: He has already, he has interrogated many people.

Hurt: *I am very good at reading language, body language.*

WU: He is good at reading body language.

Hurt: *You swallowed extremely hard many times when I was asking you questions,*

WU: You, yesterday, many time, you,

Hurt: *Especially about the military.*

WU: When he asked you yesterday, you kept swallowing, especially when we asked you about military school.

Hurt: *And I still think you are not telling all the truth.*

WU: We still think you did not tell us all the truth.

GUAN: You guys think too much. I think you guys are treating me like a bad guy. First of all, I am not a bad guy, you guys treat me like a bad guy from the beginning.

WU: *Our starting point is we are treating him as a bad person, he is not a bad person.*

134
UNCLASSIFIED//FOUO

GUAN_00009496

| | |
|---|---|
| Hurt: | *I am not starting that way,* |
| WU: | I, I… [OV] |
| Hurt: | *You started that way. You are the one who was deleting stuff.* |
| GUAN: | I give you my… [OV] |
| WU: | You started it, in the beginning you were… |
| Hurt: | *You were the one who decided not to tell me the whole story.* |
| WU: | You started by deleting the stuff on the computer and cellphones. You started it. |
| GUAN: | Okay, this, I think is very simple, you can ask my classmate. |
| WU: | *It's really easy, that you can ask his friend about the phone.* |
| GUAN: | *You can ask him, yeah, it's a very simple truth, very simple.* |
| Hurt: | *But then you wiped your laptop, we have asked you questions yesterday, you thought I was going to ask about military, I wasn't even interested in military, you brought that up.* |
| WU: | So, in addition, regarding the computer and cellphones, and yesterday we didn't intend to ask you about military school, but you brought up military school stuff on your own. |
| GUAN: | Is that right? |
| Hurt: | *I mean if someone had told you to look out for me, that's ok,* |
| WU: | Was there anyone… |
| Hurt: | *don't, don't let them telling you that, make you look bad.* |
| WU: | How about this, if someone reminded you, saying that maybe someone from the *FBI* might come, it's ok, if they told you so, they are making you look bad. You understand? |
| GUAN: | Mm… |
| Hurt: | *If you had done nothing wrong, I would prefer you tell me…* |
| WU: | [OV] you didn't do anything wrong, but if they told you to do this, they put you in this situation, they are making you look bad. |
| GUAN: | *Ok,* but whose do you want me to say? At the time, not much was said with the embassy [consulate]. I took a health pack. Didn't you want me to say the embassy [consulate]? They… |
| WU: | *Are you talking about the consulate? They only gave me a health pack.* |
| Hurt: | *What else did they give you?* |
| WU: | What else did they give you? |
| GUAN: | Nothing! I don't even know their names, I don't even know them. Why would they do that much for me? I am just an ordinary student. |
| WU: | *He doesn't know who they are, they just gave him health packs. He says he is just a normal student.* |
| Hurt: | *So no one gave you any instructions to delete your stuff? If I find that out before tomorrow, I am coming back.* |

GUAN_00009497

UNCLASSIFIED//FOUO

WU:         Let's do this…

Hurt:       *So I'd rather you tell me right now, than me find that out before tomorrow.*

WU:         So you are saying no one gave you instructions to delete your cellphones or phones?  If not…if he found out before you leave tomorrow, he finds the evidence, he will come back again tomorrow.

GUAN:      Okay, fine.

WU:         *Yes, that's fine.*

GUAN:      Fine, fine.

Hurt:       *Okay, alright, good luck.*

WU:         *Okay*, alright.

GUAN:      *Thank you.*

Hurt:       Thank you.

WU:         Thank you.

GUAN:      *Bye.*

WU:         Leaving.


[END OF Interview 2]

GUAN_00009498

Exhibit B

UNCLASSIFIED

**UNITED STATES DEPARTMENT OF JUSTICE**
**FEDERAL BUREAU OF INVESTIGATION**



11000 Wilshire Blvd., Los Angeles, 90024

| | |
|---|---|
| File Number: | ████████ |
| Requesting Official(s) and Office(s): | SA Tim Hurt (LAFO) |
| Task Number(s) and Request ID: | 1240938, 1240901 |
| Date Completed: | 10/26/2020 |
| Name and Office of Linguist(s): | Helen Huang (LA) |
| Name and Office of Reviewer(s): | Chiahao Jerry Wu (LA) |
| Source Language(s): | Chinese |
| Target Language: | English |

Source File Information

20200618-回复：关于在美合法身份即将到期，无航班回国的求助-7584559

20200618-关于在美身份即将到期，机票突然取消的求助-7531443 – 1

20200618-关于在美合法身份即将到期，无航班回国的求助-7554667

VERBATIM TRANSLATION

<u>Abbreviations</u>:

*Italics*:           Original text in English
[ ]:           Translator's note

YANGDEPO_00000376

UNCLASSIFIED

**[20200618-回复：关于在美合法身份即将到期，无航班回国的求助-7584559]**

*Subject*:    Reply: Regarding a request for assistance with upcoming status expiration in the U.S. and no return flight to China
*From*:    "guanleics"<*guanleics@gmail.com*>
*Date*:    6/18/2020 2:23 *PM*
*To*:    *Education Office of Chinese Embassy <admin@sino-education.org>*

Hello,
I know for the moment there are temporarily no provisional flights.
So my first question is if the Embassy can request/apply to the State Civil Aviation Administration to arrange for provisional flights, in consideration of the actual difficulty of us overseas Chinese students whose status will expire soon?
Also, my second question is, since my university in China is on the U.S. so-called blacklist [and therefore I] can't extend my *DS*-2019 Form. I'd like to know if the Embassy can help me to solve the issue of my legal status in the U.S.?
The above are my two major questions.  Thank you.

———
Sent from my *iPhone*

----------------Original Email--------------------

From:    *Education Office of Chinese Embassy <admin@sino-education.org>*
Date:    June 18, 2020 14:18
To:    *Lei Guan <guanleics@gmail.com>*
Subject:    Reply: Regarding a request for assistance with upcoming status expiration in the U.S. and no return flight to China

Hello,
So far, there's no specific plan for the next batch of provisional flights. Our Embassy will make the announcement right away if there is such information.

The Office of Educational Affairs of the Chinese Embassy to the U.S.
*The Office of Educational Affairs of the Chinese Embassy*
*2600 TILDEN STREET, N.W.*
*WASHINGTON, D.C. 20008*

*On Thursday, June 18, 2020, 12:03:01 PM EDT, Lei Guan guanleics@gmail.com wrote:*

YANGDEPO_00000377

UNCLASSIFIED

Respected Teachers,

Hello! I am GUAN Lei, a Chinese overseas student in the U.S. I'm taking the liberty to disturb you for a bit.

At the time when a survey for provisional flights was conducted back in May, I already purchased a plane ticket for Air China Flight *CA*770 on my own. At the same time, I thought there would be limited spots, therefore the opportunity should be given to those who needed it more, so I didn't apply to take the charter flight at that time.

To my surprise, Air China cancelled Flight *CA*770 on July 2nd without any warning a few days ago. Now I've searched all airlines but still can't purchase a return plane ticket to China.

My studies here will end on June 30, and the *DS-2019* will expire on July 31. In addition, *CSC* has stopped payment of living expenses. Since [my] school in China is on the so-called U.S. blacklist, I can't extend my *DS-2019* and therefore there is no guarantee of my legal status going forward.

Currently, I'm in a distressed and awkward situation, in which I "neither have the money and the legal status in the U.S. nor go with no flight back to China". Thus I have to make the plea to you for help with my legal status in the U.S. and the flight back to China.

I've also learnt that there are many people like me who will finish their studies in the U.S. soon but can't go back to China due to flight cancellations. Hope the big & strong motherland can help us.

Many thanks!! *@mfa.gov.cn*


*Best regards,*
*Lei Guan*


*Sender notified by*
  *Mailtrack   06/18/20, 09:00:16 AM*

3
UNCLASSIFIED

UNCLASSIFIED

**[20200618-关于在美身份即将到期，机票突然取消的求助-7531443 – 1]**

*Subject:* Regarding a request for assistance with upcoming status expiration in the U.S. and sudden plane ticket cancellation
*From*: Lei Guan guanleics@gmail.com
*Date:* 6/18/2020 8:38 *AM*
*To:* lingqiaola@gmail.com

Respected Teachers,

Hello! I am GUAN Lei, a Chinese overseas student in the U.S. I'm taking the liberty to disturb you for a bit.

At the time when a survey for provisional flights was conducted back in May, I already purchased a plane ticket for Air China Flight *CA*770 on my own. At the same time, I thought there would be limited spots, therefore the opportunity should be given to those who needed it more, so I didn't apply to take the charter flight at that time.

To my surprise, Air China cancelled Flight *CA*770 on July 2nd without any warning a few days ago. Now I've searched all airlines but still can't purchase a return plane ticket to China.

My studies here will end on June 30, and the *DS-2019* will expire on July 31. In addition, *CSC* has stopped payment of living expenses. Since [my] school in China is on the so-called U.S. blacklist, I can't extend my *DS-2019* and therefore there is no guarantee of my legal status going forward.

Currently, I'm in a distressed and awkward situation, in which I "neither have the money and the legal status in the U.S. nor go with no flight back to China". Thus I have to make the plea to you for help with my legal status in the U.S. and the flight back to China.

I've also learnt that there are many people like me who will finish their studies in the U.S. soon but can't go back to China due to flight cancellations. Hope the big & strong motherland can help us.

Many thanks!! @mfa.gov.cn


*Best regards,*
*Lei Guan*


🖾 ❘ *Sender notified by*
*Mailtrack*

YANGDEPO_00000379

UNCLASSIFIED

**[20200618-关于在美合法身份即将到期，无航班回国的求助-7554667]**

*Subject:* Regarding a request for assistance with upcoming status expiration in the U.S. and no return plane ticket to China
*From*: Lei Guan <u>guanleics@gmail.com</u>
*Date:* 6/18/2020 9:02 AM
*To:* <u>admin@sino-education.org</u>

Respected Teachers,

Hello! I am GUAN Lei, a Chinese overseas student in the U.S. I'm taking the liberty to disturb you for a bit.
At the time when a survey for provisional flights was conducted back in May, I already purchased a plane ticket for Air China Flight *CA*770 on my own. At the same time, I thought there would be limited spots, therefore the opportunity should be given to those who needed it more, so I didn't apply to take the charter flight at that time.
To my surprise, Air China cancelled Flight *CA*770 on July 2nd without any warning a few days ago. Now I've searched all airlines but still can't purchase a return plane ticket to China.
My studies here will end on June 30, and the *DS-2019* will expire on July 31. In addition, *CSC* has stopped payment of living expenses. Since [my] school in China is on the so-called U.S. blacklist, I can't extend my *DS-2019* and therefore there is no guarantee of my legal status going forward.
Currently, I'm in a distressed and awkward situation, in which I "neither have the money and the legal status in the U.S. nor go with no flight back to China". Thus I have to make the plea to you for help with my legal status in the U.S. and the flight back to China.
I've also learnt that there are many people like me who will finish their studies in the U.S. soon but can't go back to China due to flight cancellations. Hope the big & strong motherland can help us.

Many thanks!! <u>@mfa.gov.cn</u>

*Best regards,*
*Lei Guan*

 *Sender notified by*
    <u>Mailtrack</u>

[End of translation]

YANGDEPO_00000380

常见咨询问题回复 Re: 关于在美身份即将到期，机票突然取消的求助

**Subject:** 常见咨询问题回复 Re: 关于在美身份即将到期，机票突然取消的求助
**From:** "驻洛杉矶总领馆领侨处" <lingqiaola@gmail.com>
**Date:** 6/18/2020 8:38 AM
**To:** guanleics@gmail.com

您好：

　　您的邮件已经收到。因近期工作量激增，邮箱回复可能出现延迟，建议您阅读《常见咨询问题回复》（可扫描下方二维码阅读），如已涵盖您所提问题，恕不再专门回复。谢谢您的理解。

--

感**谢**您的来信，祝健康平安！

————————————————

中华人民共和国驻洛杉矶总领馆领侨处
Office of Consular Protection and Overseas Chinese Affairs

Consulate General of the P.R.China in Los Angeles
443 Shatto Pl., Los Angeles, CA 90020
Office: +1(213)8078050
领事保护与协助电话：+1(213)8078052
新冠肺炎疫情领保应急专线：+1(213)2356380、+1(213)2147029、+1(213)2147136

Fax: +1(213)8078091
Email: lingqiaola@gmail.com

YANGDEPO_00000381

10/21/2020 9:23 AM

**Subject:** 关于在美合法身份即将到期，无航班回国的求助
**From:** Lei Guan <guanleics@gmail.com>
**Date:** 6/18/2020 9:02 AM
**To:** admin@sino-education.org

尊敬的老师，

您好！我是在美留学人员关磊。非常冒昧打扰您一下。

在5月份统计搭乘临时航班信息时，由于我已经自行订购了7月2日国航CA770的机票，同时考虑到包机名额有限，应该让给更需要的人，所以我当时没有申请乘坐包机。

不曾想，国航几天前毫无征兆地取消了7月2日CA770的航班。我现在找遍各个航空公司，但是实在买不到回国机票。

我的留学日期在6月30日结束，DS-2019表在7月31日到期。同时CSC已经停止生活费发放。同时由于国内学校在美国所谓黑名单上，我的DS-2019表无法延期，在美合法身份今后无法保证。

目前我的情况十分窘迫，正处于"在美断饷，留无法保证合法身份、走无回国航班"的尴尬境地。故向您求助关于在美合法身份以及回国航班问题是否能帮助解决一下。

另外我了解到，和我一样在美留学即将结束，但是由于航班取消等原因无法回国的其实还有很多人，希望强大的祖国能帮助我们。

非常感谢！！@mfa.gov.cn

Best regards,
Lei Guan

    Sender notified by
    Mailtrack

10/21/2020 9:23 AM
YANGDEPO_00000382

回复：关于在美合法身份即将到期, 无航班回国的求助

**Subject:** 回复：关于在美合法身份即将到期, 无航班回国的求助
**From:** "guanleics"<guanleics@gmail.com>
**Date:** 6/18/2020 2:23 PM
**To:** "Education Office of Chinese Embassy"<admin@sino-education.org>

您好，

我知道目前暂时没有临时航班。

所以我的第一个问题是大使馆能否考虑到我们身份到期的留学生的实际困难, 向民航局申请一下临时航班呢？

另外, 我的第二个问题是, 我国内学校在美国所谓黑名单上, 无法延长DS-2019表, 请问大使馆能否帮忙解决我在美国的合法身份问题？

以上是我的两点主要问题。谢谢

发自我的iPhone

----------------- 原始邮件 -----------------
发件人: Education Office of Chinese Embassy <admin@sino-education.org>
发送时间: 2020年6月18日 14:18
收件人: Lei Guan <guanleics@gmail.com>
主题: 回复：关于在美合法身份即将到期, 无航班回国的求助

您好,
目前暂无下一批次临时航班的具体计划, 如有消息我馆将第一时间公布。

中国驻美国大使馆教育处
The Office of Educational Affairs of the Chinese Embassy
2600 TILDEN STREET, N.W.
WASHINGTON, D.C. 20008

On Thursday, June 18, 2020, 12:03:01 PM EDT, Lei Guan <guanleics@gmail.com> wrote:

YANGDEPO_00000383

回复：关于在美合法身份即将到期，无航班回国的求助

尊敬的老师，

您好！我是在美留学人员关磊。非常冒昧打扰您一下。

在5月份统计搭乘临时航班信息时，由于我已经自行订购了7月2日国航CA770的机票，同时考虑到包机名额有限，应该让给更需要的人，所以我当时没有申请乘坐包机。

不曾想，国航几天前毫无征兆地取消了7月2日CA770的航班。我现在找遍各个航空公司，但是实在买不到回国机票。

我的留学日期在6月30日结束，DS-2019表在7月31日到期。同时CSC已经停止生活费发放。同时由于国内学校在美国所谓黑名单上，我的DS-2019表无法延期，在美合法身份今后无法保证。

目前我的情况十分窘迫，正处于"在美断饷，留无法保证合法身份、走无回国航班"的尴尬境地。故向您求助关于在美合法身份以及回国航班问题是否能帮助解决一下。

另外我了解到，和我一样在美留学即将结束，但是由于航班取消等原因无法回国的其实还有很多人，希望强大的祖国能帮助我们。

非常感谢！！@mfa.gov.cn

Best regards,
Lei Guan

Sender notified by
Mailtrack 06/18/20, 09:00:16 AM

YANGDEPO_00000384

10/21/2020 9:22 AM

Exhibit C



**Certification of Documents**

**Department of Homeland Security**
U.S. Citizenship and Immigration Services

USCIS
**Form G-24**
Internal Use

# United States of America

### Department of Homeland Security
### U.S. Citizenship and Immigration Services

04/01/2021
_____
Date *(mm/dd/yyyy)*

### <u>Certification of Documents</u>

(Originals or Copies thereof)

    **BY VIRTUE OF** the authority vested in me by Title 8, Code of Federal Regulations, Part 103 of the Immigration and Nationality Act (INA), and Title IV, Subtitle E, Section 451 and Section 456 of the Homeland Security Act of 2002,

    **I HEREBY CERTIFY** that the annexed documents are originals, or copies thereof, from the records of U.S. Citizenship and Immigration Service, Department of Homeland Security, which the Secretary is the legal custodian by virtue of Section 103 of the Immigration and Nationality Act. These documents relate to:

Subject: GUAN, LET
_____

Also known as (aka): N/A
_____

File and/or Certificate Number: A215 857 987
_____

Number of Pages Copied: 20
_____

_____
*Shonna Wilson*
(Signature of Authorized Person)

_____
Shonna Wilson, District Records Manager
(Print Name and Title of Authorized Person)

_____
District 43
(Office of Authorized Person)

**Annotations**

Certified Documents as
Requested:
Respondent's Supporting
Documents, including Tabs A-D,
served on DHS on August 23,
2020.

Armineh Ebrahimian, Esq. (CA Bar # 219779)
1300 E. Main Street 209G
Alhambra CA 91801
Tel: (818)334-9546
fax: (626)565-2818

Not Detained

# UNITED STATES DEPARTMENT OF JUSTICE
# EXECUTIVE OFFICE FOR IMMIGRATION REVIEW
# LOS ANGELES, CALIFORNIA

In the Matter of:                )       File No. A215-857-987
                                 )
                                 )
LEI GUAN                         )       **Hearing date: August 27, 2020 @ 2pm**
                                 )
In Departure Control             )       Judge:  Rodin   Rooyani
Proceedings                      )
_____ )

Respondent's Supporting Documents

1

Lei GUAN
A215-857-987

## <u>TABLE OF EXHIBITS</u>

Exhibit A        Lei Guan's statement with certified translation      pg. 1-4

Exhibit B        Lei Guan's Certificate of Bachelor's Degree with certified
                 translation                                          pg. 5-7

Exhibit C        Lei Guan's Certificate of Master's Degree with certified
                 translation                                          pg. 8-10

Exhibit D        Lei Guan's Acceptance Letter as a Civilian PhD Graduate
                 Student at the National University of Defense and Technology in
                 China                                                pg. 11-13

EXHIBIT A

I, Lei Guan, swear under the penalty of perjury that the following is true:

I am Lei Guan, a visiting graduate student at UCLA. I write this letter to respectfully request that this Honorable Court revoke the Departure Control Order. The past month and half have been a nightmare that I do not wish upon anyone. I cannot eat. I cannot sleep. I have lost so much weight and my health is deteriorating each day I am prevented from returning to my parents and loved ones.

On October 17, 2018, I came to the U.S. with a J1 visa and began my visit at the UCLA Department of Mathematics. My visit at UCLA was completed on May 31, 2020. However, due to the COVID-19, it was so hard for me to get a ticket back to China. I had to extend my DS-2019 by July 31, 2020. During the 20-month period of my life in the U.S., I lived the most wonderful and happy time. My fiancé was also studying in the U.S.. She is a Phd student from Fudan University who was also on a J1 visa studying at the University of California at Irvine.  Both of us love the U.S.. We travelled to Las Vegas, Salt Lake City, Yellowstone National Park, Hoover Dam, Yosemite and San Francisco.  We shopped for my fiancé's wedding dress and diamond ring and we were set to be married on September 20, 2020 in China.

But everything changed and my normal life was ruined from the night of July 17, 2020 when an FBI agent suddenly came to my home and requested for a 30-min talk with me. I agreed because I had nothing to hide. The reason was that I trusted and respected the United States government. However, the agent cheated me and kept prolonging the talk. The talk finally lasted more than 3 hours, from around 9.00 pm on July 17 to about 12:30 am on July 18. I was so tired at that time but the agent did not want to end the talk quickly. During the long period of talk, the FBI agent asked me so many questions including everything about me, my research, my domestic advisors, etc. And I tried my best and told him everything I knew. I even allowed him to examine all the files on my laptop and Google Drive. Finally, the FBI agent requested to take away my phones and said that only in this way can his boss trust me. He promised to return my phones on the mid-day. Again, I trusted him. However, I was cheated again. He didn't return my phones until mid-night and still wanted to investigate me. He requested to copy all the files on my Google Drive and look over my Gmail. Once again, I agreed because I trusted the FBI. But everything backfired because I was given a departure control order at the LAX at about 12 am on July 20. Anger, despair, and sorrow hit me. I did not know why I faced such unfair treatment.

What hurts me most deeply is on July 30 when more than 10 FBI agents holding guns came to my living place. At that time, I was not home, but my poor fiance was there. She was pointed with guns like a criminal. She was trembling with fright. She cried and watched them take away all my electronics, even hers. This incident brought deep fear to my fiance. Until this day, she cannot sleep at night as she remembers being held at gunpoint.  She cries uncontrollably and I cannot console her as I also live in fear every day.

After this incident I hired a lawyer, and I was told that I am being investigated for visa fraud and lying to an agent. I just cannot believe this because of course I did not commit visa fraud! I filled in the real information when I applied for the visa. I came to the U.S. after the U.S. consulate did a strict background investigation. I absolutely did not lie to the agent! Each time I answered the agent's all questions without being told the rights I have. However, the FBI used these messages out of context to prevent me from leaving the U.S. normally. I feel I am being targeted because of the political climate between China and the U.S.  Why a normal Chinese student is treated unfairly in the U.S.. This is not the America I know about. I am so disappointed about it.

Again, on August 12, the FBI came with a warrant to search my body and took away the new phone I bought. They have taken away all my electronic devices and they can see that I am innocent and they cannot charge me with anything. I do not trust the FBI anymore but I trust justice because I am innocent. The agents that tormented me saw with their own eyes that my computer is full of pictures of me and my fiancé travelling all over the United States, a country that we love and respect.  The agents saw my fiance's wedding dress and our rings in our home

4

as we are planning our wedding upon our return.  Just like other young Americans, we are full of yearning for future marriage and life. But everything has been ruined by the FBI. They have had access to everything! All our electronics, my passport and our other personal items. But there is nothing against us.

In a word, I am only a normal visiting Phd student at one of the best schools in California, UCLA. My happy life has been ruined by the FBI and lost its color. The beautiful memory in the U.S. is now a nightmare for me. My studies have been suspended as I have no device, mood, and time to continue the research. My DS-2019 has expired and I am ready to become homeless. I feel hopeless every day. I don't know when the nightmare ends. I haven't seen my family for almost two years. They are very worried about me. I miss them so much.

Dear Immigration Judge, I respect and trust you. I believe that you are fair-minded. If I was guilty of something, they would have charged me with a crime.  Till now, all I am being told is that I am being investigated.  For how long can they do this to me? I'm not a criminal. I just want to go home to my family and my normal life. I hope the respectful judge can revoke the order and let me back to my family and my loved ones.

(Signature)

08/21/2020

---

Certificate of Translation

I, Joseph Lee, am competent to translate from Chinese into English. I certify that I have translated the attached statement from Chinese into English.  I certify that the translation is complete and accurate to the best of my ability.

date: 8.21.2020

2

5

我是关磊，我发誓以下内容都是真实的，如有虚假，愿意受法律处罚：

　　我是关磊，是UCLA的访问学生。我写这封信是想恳请法庭撤销针对我的出境管制命令。过去的一个半月对我来说是对于任何人都无法承受的噩梦。我被禁止回家，我不能和我的父母以及我爱的人团聚。我每天都吃不下吃饭，无法入睡，我的体重急剧下降，我的健康状况很不好。

　　我在2018年的10月17日以J1身份来到美国，开始了我在UCLA数学系的学习。我在UCLA访问学生身份是在2020年5月31日结束。然而，由于COVID-19，我买不到返回中国的机票。我不得不把我的DS2019表延长到了2020年7月31日。在美国的20个月的时间里，是我人生中最精彩和快乐的时光。我的未婚妻也在美国学习，她在复旦大学读博士，她也是J1签证，在加州大学尔湾分校访问。我们一起去了美国很多地方旅游，包括拉斯维加斯，盐湖城，黄石国家公园，胡佛大坝，优胜美地国家公园和旧金山。我们都很喜欢这个国家并且我们还买了婚纱和钻戒，打算返回中国后，在2020年9月20日结婚。

　　但是在2020年7月17日，一切都被改变了，我们的生活也被彻底摧毁。那一天晚上，一个FBI探员突然到我家，要求和我进行一场大约30分钟的谈话。我同意了，因为我没有什么可隐藏的，还有个原因是我相信并且尊重美国政府。然而，探员欺骗了我，他一直不停地延长谈话时间。这个谈话持续超过3个小时，从7月17日晚上9点到7月18日凌晨12:30。我当时感觉很累，但是探员并不想尽快结束问话。在这漫长的谈话中，FBI探员问了我非常多的问题，包括我的一切事情，我的研究，我在中国的导师和印教授的信息，等等。我尽我所能，把我自己知道的一切事情都告诉了探员。我甚至允许探员检查我的电脑和Google Drive上的所有文件。不仅如此FBI探员还要求带走我的手机，并且说只有这样他的老板才能相信我。探员承诺在18号中午的时候把手机还给我。我再一次相信了他。但是，我又被他欺骗了。直到晚上，探员才还回我的手机，并且仍然想调查我。他要求拷贝我Google Drive上的所有文件，并且还检查了我的Gmail邮箱的所有邮件。我再一次同意了他的要求，因为我相信FBI相信美国政府。但是换来的却是更可怕的事情，在2020年7月20，我在洛杉矶国际机场收到了一个离境管制命令，我被限制离境。当时我感觉非常愤怒、绝望和悲伤。我什么也没做过为什么要受到如此不公平的对待。

　　然而，我的痛苦并没有结束。伤害我最深的是在2020年7月30日，10几个FBI探员拿着枪到我住的地方。当时我不在家，但是我的未婚妻却被他们像罪犯一样用枪指着头。她被吓的全身发抖，边哭边看着FBI探员带走了我和我未婚妻所有的电子设备。这件事给我的未婚妻带来深深的恐惧。直到今天，她仍然失眠、做噩梦，平时都会忍不住大哭起来，而我不仅安慰不了她，连我自己都每天生活在恐惧之中，我很害怕。

　　在这次事件之后，我聘请了律师。律师告诉我，我正在被FBI调查签证欺诈和向FBI探员说谎。我完全不敢相信，因为我绝对没有做过签证欺诈的事，我申请J1签证的时候填写的都是真实的信息，美国大使馆也做了严格的背景调查我才能拿到签证来到美国。我也绝对没有对FBI探员说谎。每次都是FBI探员在没有告知我应有的权利的情况下回答他们的问题，我每次也是很配

合的回答了，然后他们却断章取义用这些信息来阻止我正常离境。我只是一个普通学生为什么要把这些不真实的指控放在我的身上。难道就是因为我是中国来的访问学者吗？难道就是因为中国和美国之间的关系紧张，一个普通的中国学生就要在美国受到这么不公平的对待吗？这不是我了解的美国，我太失望了。

在2020年8月12日，FBI又一次拿着搜查令来搜我的身，并且带走了我新买的手机。他们已经带走了我和我未婚妻所有的电子设备，经过这么久的调查他们可以看到我是无辜的，他们并不能指控我任何事情。我不再相信FBI，但我相信美国的法律是公平正义的。我是无辜的。折磨我这么久的FBI可以看到，我的电脑里有很多我和我未婚妻在美国旅游的照片，我们是如此的热爱这个国家和这里热情友好的人们。并且FBI探员在搜家的时候也看到了我未婚妻的婚纱和戒指，我们打算回国后举办婚礼。我们和其他的美国年轻人一样，对未来的婚姻和幸福生活充满向往。但这一切都被打破了。FBI探员已经搜走了我们所有的电子设备，以及我个人证件和物品。但是那里并没有任何证据能够证明我做错了事情。

UCLA是世界上著名的大学之一，全世界的学生都十分向往能来这里学习。而我仅仅是他们中的一个，一个在UCLA访问的博士研究生。我在美国两年的幸福生活就这样被FBI摧毁，这段美好的回忆如今都变成了噩梦。我所有的电子设备都被搜走了，我的研究学习也不得不被迫停止。而且我的DS2019表已经过期，我就要变成无家可归的人；我每天都很绝望，不知道这场噩梦什么时候能结束。我已经有将近2年没有见过我的家人了，我非常想念他们，他们也十分担心我。尊敬的法官，我非常尊敬并且信任您。我坚信您一定会做出最公正的判决。FBI已经对我进行了一个多月的调查，也没有对我提起任何诉讼。直到现在，我仍被告知正在被调查，但是他们到底要调查我到什么时候才能结束呢？我不是罪犯，没有做过任何违法的事情。我只是想回家，回到我正常的生活。恳请法官撤销我的限制令，让我可以尽快回到我的家人，我的爱人身边。

Lei Guan

08/21/2020

4

EXHIBIT  B

CERTIFICATE OF BACHELOR'S DEGREE

This is to certify that GUAN, Lei, male, born on Feb. 5, 1991, has studied in Lanzhou University majoring in Computer Science and Technologies. Upon completing all undergraduate study plans, he is granted graduation. Upon reviewing, he has fulfilled the requirements of Regulations of the People's Republic of China on Academic Degrees, and has been conferred Bachelor of Engineering Degree.



Lanzhou University

Certificate Number: 1073042014001056

Chancellor: WANG, Cheng
Chairman of Academic Degree Evaluation Committee

June 18, 2014

(Undergraduate Graduated from Regular Higher Education Institutions )

CERTIFICATE OF TRANSLATION

I, **Joseph Lee**, am competent to translate from Chinese into English. I certify that I have translated the attached <u>Chinese Document</u> from Chinese into English. I certify that the translation is complete and accurate to the best of my ability.

8-21-2020

Joseph Lee

1300 E Main St STE#209

Alhambra, CA 91801

10



学 士 学 位 证 书

类鑫，男 1991 年 2 月 3 日生，在 兰州大学

计算机科学与技术 专业完成了本科学习计划，业已

毕业，经审核符合《中华人民共和国学位条例》的规定，授予 工学

学士学位。

兰州大学

校 长

学位评定委员会主席

证书编号: 10730420140001056

（凡遇高等教育本科毕业生）

# EXHIBIT   C

CERTIFICATE OF MASTER'S DEGREE

This is to certify that GUAN, Lei, male, born in Hebei province, on Feb. 5, 1991, has studied in National University of Defense Technology majoring in Computer Science and Technologies. He has completed and passed master's degree courses and required tests and thesis defense of the graduate program. In accordance with the requirements of the Regulations of the People's Republic of China on Academic Degrees, and the aforementioned student has been awarded the Master of Engineering Degree.

National University of Defense Technology

National University of Defense Technology

Certificate Number: 9000232016141400

Chancellor: YANG, Xuejun
Chairman of Academic Degree Evaluation Committee

Dec. 27, 2016

CERTIFICATE OF TRANSLATION

I, Joseph Lee, am competent to translate from Chinese into English.  I certify that I have translated the attached Chinese Document from Chinese into English.  I certify that the translation is complete and accurate to the best of my ability.

8-21-2020

Joseph Lee

1300 E Main St STE#209

Alhambra, CA 91801

9

14



博 士 学 位 证 书

姓名：男，1991年2月5日生，河北

在 国防科学技术大学 计算机科学与技术（学科）专业

学科的课程考试和论文答辩，成绩合格，准予毕业

已通过硕士 学位

中华人民共和国学位条例的规定，授予 工学博士 学位。

国防科学技术大学

学位评定委员会主席

二〇一六 年 十二 月 二十七 日

证书编号：900023201614400

# EXHIBIT   D

Acceptance Letter

GUAN, Lei,

We hereby inform you that you have been accepted to our school for the class of 2017 majoring in Computer Science and Technology as a civilian PhD graduate student. We congratulate you and hope you will continue to study assiduously and contribute to the country's modernization.

National University of Defense and Technology

Graduate Student Admissions Office

Dec. 10, 2016

CERTIFICATE OF TRANSLATION

I, Joseph Lee, am competent to translate from Chinese into English.  I certify that I have translated the attached Chinese Document from Chinese into English.  I certify that the translation is complete and accurate to the best of my ability.

Joseph Lee                              8 - 21-2020
1300 E Main St STE#209
Alhambra, CA 91801

12



录取通知书

关磊 同志:

你被录取为我校 2017 级计算机和软件工程学技术

专业 抛方博士研究生，特向你表示祝贺，希望

你继续努力学习，创新钻研，为国家现代化建设

事业作出新贡献

特此通知

13 19

Lei GUAN
A215-857-987

## **Certificate of Service**

I, Armineh Ebrahimian, certify that I served the attached <u>Respondent's Supporting Documents</u> to the Office of Chief Counsel by

[x]   e-service.

[ ]   mail at

**Office of the Principal Legal Advisor, Los Angeles**
**300 N. Los Angeles St. Room 8108**
**Los Angeles, CA  90012**

Date: 08/23/2020

_____
Armineh Ebrahimian

Exhibit D

9A990.a and .b, and 9A991.d and .e.
\* \* \*

\* \* \* \* \*

(b) \* \* \*
(3) Notwithstanding the provisions of paragraphs (b)(1) and (b)(2) of this section, applications for Sudan will be considered on a case-by-case basis in the following four situations.

(i) The transaction involves the reexport to Sudan of items where Sudan was not the intended ultimate destination at the time of original export from the United States, provided that the exports from the U.S. occurred prior to the applicable contract sanctity date.

(ii) The U.S. content of foreign-produced commodities is 20% or less by value.

(iii) The commodities are medical items.

(iv) The items are telecommunications equipment and associated computers, software and technology for civil end use, including items useful for the development of civil telecommunications network infrastructure.

Note to paragraph (b)(3) of this section: Applicants who wish any of the factors described in paragraph (b)(3) of this section to be considered in reviewing their license applications must submit adequate documentation demonstrating the appropriateness of the factor: *i.e.,* the date of export from the United States, the value of the U.S. content, the specifications and medical use of the equipment, or the specific civil end use of the item and any function the item will have in the development of civil telecommunications network infrastructure, as relevant to the factor for which consideration is sought.

\* \* \* \* \*

Dated: February 12, 2015.
**Kevin J. Wolf,**
*Assistant Secretary for Export Administration.*
[FR Doc. 2015–03329 Filed 2–17–15; 8:45 am]
**BILLING CODE 3510–33–P**

---

**DEPARTMENT OF COMMERCE**

**Bureau of Industry and Security**

**15 CFR Part 744**

**[Docket No. 141230999–4999–01]**

**RIN 0694–AG46**

**Addition of Certain Persons to the Entity List; and Removal of Person From the Entity List Based on a Removal Request**

**AGENCY:** Bureau of Industry and Security, Commerce.
**ACTION:** Final rule.

**SUMMARY:** This rule amends the Export Administration Regulations (EAR) by adding eleven persons to the Entity List. The eleven persons who are added to the Entity List have been determined by the U.S. Government to be acting contrary to the national security or foreign policy interests of the United States. These eleven persons will be listed on the Entity List under the destinations of People's Republic of China (China), Pakistan, and United Arab Emirates (U.A.E.).

This final rule also removes one person from the Entity List, as the result of a request for removal submitted by the person, a review of information provided in the removal request in accordance with the procedure for requesting removal or modification of an Entity List entity, and further review conducted by the End-User Review Committee (ERC).

**DATES:** This rule is effective February 18, 2015.

**FOR FURTHER INFORMATION CONTACT:** Chair, End-User Review Committee, Office of the Assistant Secretary, Export Administration, Bureau of Industry and Security, Department of Commerce, Phone: (202) 482–5991, Fax: (202) 482–3911, Email: *ERC@bis.doc.gov.*

**SUPPLEMENTARY INFORMATION:**

**Background**

The Entity List (Supplement No. 4 to Part 744) notifies the public about entities that have engaged in activities that could result in an increased risk of the diversion of exported, reexported or transferred (in-country) items to weapons of mass destruction (WMD) programs. Since its initial publication, grounds for inclusion on the Entity List have expanded to include activities sanctioned by the State Department and activities contrary to U.S. national security or foreign policy interests. Certain exports, reexports, and transfers (in-country) to entities identified on the Entity List require licenses from BIS and are usually subject to a policy of denial. The availability of license exceptions in such transactions is very limited. The license review policy for each entity is identified in the license review policy column on the Entity List and the availability of license exceptions is noted in the **Federal Register** notices adding persons to the Entity List. BIS places entities on the Entity List based on certain sections of part 744 (Control Policy: End-User and End-Use Based) and part 746 (Embargoes and Other Special Controls) of the EAR.

The ERC, composed of representatives of the Departments of Commerce (Chair), State, Defense, Energy and,

where appropriate, the Treasury, makes all decisions regarding additions to, removals from, or other modifications to the Entity List. The ERC makes all decisions to add an entry to the Entity List by majority vote and all decisions to remove or modify an entry by unanimous vote.

**ERC Entity List Decisions**

*Additions to the Entity List*

This rule implements the decision of the ERC to add eleven persons under eleven entries to the Entity List. These eleven persons are being added on the basis of § 744.11 (License requirements that apply to entities acting contrary to the national security or foreign policy interests of the United States) of the EAR. The eleven entries added to the Entity List consist of four entries in China, four in Pakistan, and three in the U.A.E.

The ERC reviewed § 744.11(b) (Criteria for revising the Entity List) in making the determination to add these eleven persons to the Entity List. Under that paragraph, persons for whom there is reasonable cause to believe, based on specific and articulable facts, have been involved, are involved, or pose a significant risk of being or becoming involved in, activities that are contrary to the national security or foreign policy interests of the United States and those acting on behalf of such persons may be added to the Entity List. Paragraphs (b)(1) through (b)(5) of § 744.11 include an illustrative list of activities that could be contrary to the national security or foreign policy interests of the United States.

The ERC determined the following four persons being added to the Entity List under the destination of China have been involved in activities contrary to the national security and foreign policy interests of the United States. The ERC determined that the National University of Defense Technology (NUDT), the National Supercomputing Center in Changsha (NSCC–CS), National Supercomputing Center in Guangzhou (NSCC–GZ), and the National Supercomputing Center in Tianjin (NSCC–TJ), all located in the People's Republic of China, meet the guidelines listed under § 744.11(b): Entities for which there is reasonable cause to believe, based on specific and articulated facts, that an entity has been involved, is involved, or poses a significant risk of being or becoming involved in activities that are contrary to the national security or foreign policy interests of the United States and those acting on behalf of such entities may be added to the Entity List pursuant to this

section. Specifically, NUDT has used U.S.-origin multicores, boards, and (co)processors to produce the TianHe–1A and TianHe–2 supercomputers located at the National Supercomputing Centers in Changsha, Guangzhou, and Tianjin. The TianHe–1A and TianHe–2 supercomputers are believed to be used in nuclear explosive activities as described in § 744.2(a) of the EAR.

The ERC also determined the seven persons being added to the Entity List under the destinations of Pakistan (four additions) and the U.A.E. (three additions) have been involved in activities contrary to the national security and foreign policy interests of the United States. The ERC determined that Pakistan's Hakim Noor (a.k.a., Hakim Nur) and the United Arab Emirates' Ajab Noor (a.k.a., Ajab Nur) and entities working with Hakim and Ajab meet the guidelines listed under § 744.11(b). Specifically, Hakim Noor, Ajab Noor, Sher Qadir, Azad Motors Property Choice, Hakim Nur Sarafa, Ajab Trading Co. LLC, and Perfect Tyre Trading Co. LLC, have engaged in activities in support of the Haqqani Network, a person designated by the Secretary of State as a Foreign Terrorist Organization, and a number of transnational extremist organizations.

Pursuant to § 744.11(b)(1) and (b)(5) of the EAR, the ERC determined that the conduct of these eleven persons raises sufficient concern that prior review of exports, reexports, or transfers (in-country) of items subject to the EAR involving these persons, and the possible imposition of license conditions or license denials on shipments to the persons, will enhance BIS's ability to prevent violations of the EAR.

For the National University of Defense Technology (NUDT), National Supercomputing Center in Changsha (NSCC–CS), National Supercomputing Center in Guangzhou (NSCC–GZ), and the National Supercomputing Center in Tianjin (NSCC–TJ), the ERC specified a license requirement for all items subject to the EAR, and established a license application review policy of case-by-case review for all items subject to the EAR. For the other seven persons recommended for addition on the basis of § 744.11, the ERC specified a license requirement for all items subject to the EAR and a license review policy of presumption of denial.

The license requirements apply to any transaction in which items are to be exported, reexported, or transferred (in-country) to any of the persons or in which such persons act as purchaser, intermediate consignee, ultimate consignee, or end-user. In addition, no license exceptions are available for exports, reexports, or transfers (in-country) to the persons being added to the Entity List in this rule.

This final rule adds the following eleven persons under eleven entries to the Entity List:

**China**

(1) *National Supercomputing Center Changsha (NSCC–CS)*, Changsha City, Hunan Province, China;

(2) *National Supercomputing Center Guangzhou (NSCC–GZ)*, Sun Yat-Sen University, University City, Guangzhou, China;

(3) *National Supercomputing Center Tianjin (NSCC–TJ)*, 7th Street, Binhai New Area, Tianjin, China; *and*

(4) *National University of Defense Technology (NUDT)*, Garden Road (Metro West), Changsha City, Kaifu District, Hunan Province, China.

**Pakistan**

(1) *Azad Motors Property Choice*, a.k.a., the following four aliases:

—Peshawar Master Azad Motors;
—Peshawar Motors Complex;
—Karakoram Azad Motors; *and*
—Azad Cars. Main GT Road, Hajji Camp, Peshawar, Pakistan;

(2) *Hakim Noor*, a.k.a., the following one alias:

—Hakim Nur. Sarafa Shop #10, Noor Muhammad Market, Miram Shaw, Pakistan; *and* Mir Nasir Plaza, Sikandar Pura, Pakistan;

(3) *Hakim Nur Sarafa*, a.k.a., the following two aliases:

—Noor Muhammad Market; *and*
—Haji Hakim Noor Saraf. Sarafa Shop #10, Noor Muhammad Market, Miram Shaw, Pakistan; *and* Market Shop Number 10, Sarafa Bazar Miram Shaw, Pakistan; *and*

(4) *Sher Qadir*, Darpa Khel Village, Mirim Shaw, Pakistan.

**United Arab Emirates**

(1) *Ajab Noor*, a.k.a., the following one alias:

—Ajab Nur. Box No. 28715, Dubai, U.A.E.; *and* Dubai Tower, Al Maktoum Rd, Al Rigga, Dubai, Near Baniyas Square Metro Station, U.A.E.;

(2) *Ajab Trading Co. LLC*, Box No. 28715, Dubai, U.A.E.; *and* Dubai Tower, Al Maktoum Rd, Al Rigga, Dubai, Near Baniyas Square Metro Station, U.A.E.; *and*

(3) *Perfect Tyre Trading Co LLC*, Al Ain—Al Sanaiya—Inh. Mohammed Sultan Aldarmaki—Bld, Dubai, U.A.E.; *and* Post Box No. 67221, Abu Dhabi, U.A.E.

*Removal From the Entity List*

This rule implements a decision of the ERC to remove one person, SATCO GmbH, located in Germany, from the Entity List on the basis of a removal request by a company of the same name as the listed person. Based upon a review of the information provided in the removal request in accordance with § 744.16 (Procedure for requesting removal or modification of an Entity List entry), the ERC determined that this person should be removed from the Entity List.

SATCO GmbH was originally added to the Entity List on December 12, 2013 (78 FR 75458) for participating in a procurement network headed by Saeed Talebi (Talebi) that coordinated the supply and sale of U.S.-origin items in violation of Department of Treasury, Office of Foreign Assets Control regulations and the EAR. Based on a request from an unrelated company of the same name being adversely impacted, and the fact that SATCO GmbH is not a legally established corporate entity in Bremen, Germany, and that BIS has no evidence of the use of this name by Talebi network since their addition to the Entity List, the ERC determined to remove SATCO GmbH from the Entity List.

In accordance with § 744.16(c), the Deputy Assistant Secretary for Export Administration has sent written notification to this person, informing the person of the ERC's decision to remove the person from the Entity List.

This final rule implements the decision to remove the following one person located in Germany from the Entity List:

**Germany**

(1) *SATCO GmbH*, a.k.a., the following one alias:

—Satco Inc., Park Street 4, Bremen, Germany 28209.

The removal of the one entity referenced above, which was approved by the ERC, eliminates the existing license requirements in Supplement No. 4 to part 744 for exports, reexports and transfers (in-country) to this entity. However, the removal of this entity from the Entity List does not relieve persons of other obligations under part 744 of the EAR or under other parts of the EAR. Neither the removal of an entity from the Entity List nor the removal of Entity List-based license requirements relieves persons of their obligations under General Prohibition 5 in § 736.2(b)(5) of the EAR which provides that, ''you may not, without a license, knowingly export or reexport any item subject to the EAR to an end-user or

end-use that is prohibited by part 744 of the EAR.'' Additionally this removal does not relieve persons of their obligation to apply for export, reexport or in-country transfer licenses required by other provisions of the EAR. BIS strongly urges the use of Supplement No. 3 to part 732 of the EAR, ''BIS's 'Know Your Customer' Guidance and Red Flags,'' when persons are involved in transactions that are subject to the EAR.

*Savings Clause*

Shipments of items removed from eligibility for a License Exception or export or reexport without a license (NLR) as a result of this regulatory action that were en route aboard a carrier to a port of export or reexport, on February 18, 2015, pursuant to actual orders for export or reexport to a foreign destination, may proceed to that destination under the previous eligibility for a License Exception or export or reexport without a license (NLR).

**Export Administration Act**

Although the Export Administration Act expired on August 20, 2001, the President, through Executive Order 13222 of August 17, 2001, 3 CFR, 2001 Comp., p. 783 (2002), as amended by Executive Order 13637 of March 8, 2013, 78 FR 16129 (March 13, 2013) and as amended by the Notice of August 7, 2014, 79 FR 46959 (August 11, 2014), has continued the Export Administration Regulations in effect under the International Emergency Economic Powers Act. BIS continues to carry out the provisions of the Export Administration Act, as appropriate and to the extent permitted by law, pursuant to Executive Order 13222 as amended by Executive Order 13637.

**Rulemaking Requirements**

1. Executive Orders 13563 and 12866 direct agencies to assess all costs and benefits of available regulatory alternatives and, if regulation is necessary, to select regulatory approaches that maximize net benefits (including potential economic, environmental, public health and safety effects, distributive impacts, and equity). Executive Order 13563 emphasizes the importance of quantifying both costs and benefits, of reducing costs, of harmonizing rules, and of promoting flexibility. This rule has been determined to be not significant for purposes of Executive Order 12866.

2. Notwithstanding any other provision of law, no person is required to respond to nor be subject to a penalty for failure to comply with a collection of information, subject to the requirements of the Paperwork Reduction Act of 1995 (44 U.S.C. 3501 *et seq.*) (PRA), unless that collection of information displays a currently valid Office of Management and Budget (OMB) Control Number. This regulation involves collections previously approved by OMB under control number 0694–0088, Simplified Network Application Processing System, which includes, among other things, license applications and carries a burden estimate of 43.8 minutes for a manual or electronic submission. Total burden hours associated with the PRA and OMB control number 0694–0088 are not expected to increase as a result of this rule. You may send comments regarding the collection of information associated with this rule, including suggestions for reducing the burden, to Jasmeet K. Seehra, Office of Management and Budget (OMB), by email to *Jasmeet_K. Seehra@omb.eop.gov*, or by fax to (202) 395–7285.

3. This rule does not contain policies with Federalism implications as that term is defined in Executive Order 13132.

4. For the eleven persons added under eleven entries to the Entity List in this final rule, the provisions of the Administrative Procedure Act (5 U.S.C. 553) requiring notice of proposed rulemaking, the opportunity for public comment and a delay in effective date are inapplicable because this regulation involves a military or foreign affairs function of the United States. (*See* 5 U.S.C. 553(a)(1)). BIS implements this rule to protect U.S. national security or foreign policy interests by preventing items from being exported, reexported, or transferred (in-country) to the persons being added to or the entries being modified on the Entity List. If this rule were delayed to allow for notice and comment and a delay in effective date, then entities being added to the Entity List by this action would continue to be able to receive items without a license and to conduct activities contrary to the national security or foreign policy interests of the United States. In addition, because these parties may receive notice of the U.S. Government's intention to place these entities on the Entity List if a proposed rule is published, doing so would create an incentive for these persons to either accelerate receiving items subject to the EAR to conduct activities that are contrary to the national security or foreign policy interests of the United States, or to take steps to set up additional aliases, change addresses, and other measures to try to limit the impact of the listing on the Entity List once a final rule was published. Further, no other law requires that a notice of proposed rulemaking and an opportunity for public comment be given for this rule. Because a notice of proposed rulemaking and an opportunity for public comment are not required to be given for this rule by 5 U.S.C. 553, or by any other law, the analytical requirements of the Regulatory Flexibility Act, 5 U.S.C. 601 *et seq.*, are not applicable. Accordingly, no regulatory flexibility analysis is required and none has been prepared.

5. For the one removal from the Entity List in this final rule, pursuant to the Administrative Procedure Act (APA), 5 U.S.C. 553(b)(3)(B), BIS finds good cause to waive requirements that this rule be subject to notice and the opportunity for public comment because it would be contrary to the public interest.

In determining whether to grant removal requests from the Entity List, a committee of U.S. Government agencies (the End-User Review Committee (ERC)) evaluates information about and commitments made by listed persons requesting removal from the Entity List, the nature and terms of which are set forth in 15 CFR part 744, Supplement No. 5, as noted in 15 CFR 744.16(b). The information, commitments, and criteria for this extensive review were all established through the notice of proposed rulemaking and public comment process (72 FR 31005 (June 5, 2007) (proposed rule), and 73 FR 49311 (August 21, 2008) (final rule)). This one removal has been made within the established regulatory framework of the Entity List. If the rule were to be delayed to allow for public comment, U.S. exporters may face unnecessary economic losses as they turn away potential sales because the customer remained a listed person on the Entity List even after the ERC approved the removal pursuant to the rule published at 73 FR 49311 on August 21, 2008. By publishing without prior notice and comment, BIS allows the applicant to receive U.S. exports immediately since this one applicant already has received approval by the ERC pursuant to 15 CFR part 744, Supplement No. 5, as noted in 15 CFR 744.16(b).

The removals from the Entity List granted by the ERC involve interagency deliberation and result from review of public and non-public sources, including sensitive law enforcement information and classified information, and the measurement of such information against the Entity List removal criteria. This information is extensively reviewed according to the

criteria for evaluating removal requests from the Entity List, as set out in 15 CFR part 744, Supplement No. 5 and 15 CFR 744.16(b). For reasons of national security, BIS is not at liberty to provide to the public detailed information on which the ERC relied to make the decision to remove this entity. In addition, the information included in the removal request is information exchanged between the applicant and the ERC, which by law (section 12(c) of the Export Administration Act), BIS is restricted from sharing with the public. Moreover, removal requests from the Entity List contain confidential business information, which is necessary for the extensive review conducted by the U.S. Government in assessing such removal requests.

Section 553(d) of the APA generally provides that rules may not take effect earlier than thirty (30) days after they are published in the **Federal Register**. BIS finds good cause to waive the 30-day delay in effectiveness under 5 U.S.C. 553(d)(1) because this rule is a substantive rule which relieves a restriction. This rule's removal of one person from the Entity List removes a requirement (the Entity-List-based license requirement and limitation on use of license exceptions) on this one person being removed from the Entity List. The rule does not impose a requirement on any other person for this one removal from the Entity List.

No other law requires that a notice of proposed rulemaking and an opportunity for public comment be given for this final rule. Because a notice of proposed rulemaking and an opportunity for public comment are not required under the APA or by any other law, the analytical requirements of the Regulatory Flexibility Act (5 U.S.C. 601 *et seq.*) are not applicable. As a result, no final regulatory flexibility analysis is required and none has been prepared.

### List of Subjects in 15 CFR Part 744

Exports, Reporting and recordkeeping requirements, Terrorism.

Accordingly, part 744 of the Export Administration Regulations (15 CFR parts 730–774) is amended as follows:

### PART 744—[AMENDED]

■ 1. The authority citation for 15 CFR part 744 continues to read as follows:

**Authority:** 50 U.S.C. app. 2401 *et seq.*; 50 U.S.C. 1701 *et seq.*; 22 U.S.C. 3201 *et seq.*; 42 U.S.C. 2139a; 22 U.S.C. 7201 *et seq.*; 22 U.S.C. 7210; E.O. 12058, 43 FR 20947, 3 CFR, 1978 Comp., p. 179; E.O. 12851, 58 FR 33181, 3 CFR, 1993 Comp., p. 608; E.O. 12938, 59 FR 59099, 3 CFR, 1994 Comp., p. 950; E.O. 12947, 60 FR 5079, 3 CFR, 1995 Comp., p. 356; E.O. 13026, 61 FR 58767, 3 CFR, 1996 Comp., p. 228; E.O. 13099, 63 FR 45167, 3 CFR, 1998 Comp., p. 208; E.O. 13222, 66 FR 44025, 3 CFR, 2001 Comp., p. 783; E.O. 13224, 66 FR 49079, 3 CFR, 2001 Comp., p. 786; Notice of January 21, 2014, 79 FR 3721 (January 22, 2014); Notice of August 7, 2014, 79 FR 46959 (August 11, 2014); Notice of September 17, 2014, 79 FR 56475 (September 19, 2014); Notice of January 21, 2015, 80 FR 3461 (January 22, 2015).

■ 2. Supplement No. 4 to part 744 is amended:

■ a. By adding under China, in alphabetical order, four Chinese entities;

■ b. By removing under Germany, one German entity, "Satco GmbH, a.k.a., the following one alias: -Satco Inc. Park Street 4, Bremen, Germany 28209.";

■ c. By adding under Pakistan, in alphabetical order, four Pakistani entities; *and*

■ d. By adding under United Arab Emirates, in alphabetical order, three Emirati entities.

The additions read as follows:

**Supplement No. 4 to Part 744—Entity List**

| Country | Entity | License requirement | License review policy | **Federal Register** citation |
|---|---|---|---|---|
| * | * | * | * | * |
| CHINA, PEOPLE'S REPUBLIC OF | * | * | * | * |
| | National Supercomputing Center Changsha (NSCC–CS), Changsha City, Hunan Province, China | For all items subject to the EAR. (See § 744.11 of the EAR) | Case-by-case basis ......... | 80 FR [INSERT FR PAGE NUMBER 2/18/15]. |
| | National Supercomputing Center Guangzhou (NSCC–GZ), Sun Yat-Sen University, University City, Guangzhou, China | For all items subject to the EAR. (See § 744.11 of the EAR) | Case-by-case basis ......... | 80 FR [INSERT FR PAGE NUMBER 2/18/15]. |
| | National Supercomputing Center Tianjin (NSCC–TJ), 7th Street, Binhai New Area, Tianjin, China | For all items subject to the EAR. (See § 744.11 of the EAR) | Case-by-case basis ......... | 80 FR [INSERT FR PAGE NUMBER 2/18/15]. |
| | National University of Defense Technology (NUDT), Garden Road (Metro West), Changsha City, Kaifu District, Hunan Province, China | For all items subject to the EAR. (See § 744.11 of the EAR) | Case-by-case basis ......... | 80 FR [INSERT FR PAGE NUMBER 2/18/15]. |
| | * | * | * | * |
| * | * | * | * | * |
| PAKISTAN | * | * | * | * |
| | Azad Motors Property Choice, a.k.a., the following four aliases: <br>—Peshawar Master Azad Motors; <br>—Peshawar Motors Complex; <br>—Karakoram Azad Motors; *and* <br>—Azad Cars | For all items subject to the EAR. (See § 744.11 of the EAR) | Presumption of denial ...... | 80 FR [INSERT FR PAGE NUMBER 2/18/15]. |

| Country | Entity | License requirement | License review policy | Federal Register citation |
|---------|--------|---------------------|----------------------|---------------------------|
| | Main GT Road, Hajji Camp, Peshawar, Pakistan | | | |
| | * | * | * | * | * |
| | Hakim Noor, a.k.a., the following one alias:<br>—Hakim Nur.<br>Sarafa Shop #10, Noor Muhammad Market, Miram Shaw, Pakistan; *and*<br>Mir Nasir Plaza, Sikandar Pura, Pakistan. | For all items subject to the EAR. (See §744.11 of the EAR) | Presumption of denial ...... | 80 FR [INSERT FR PAGE NUMBER 2/18/15]. |
| | Hakim Nur Sarafa, a.k.a., the following two aliases:<br>—Noor Muhammad Market; *and*<br>—Haji Hakim Noor Saraf.<br>Sarafa Shop #10, Noor Muhammad Market, Miram Shaw, Pakistan; *and*<br>Market Shop Number 10, Sarafa Bazar Miram Shaw, Pakistan. | For all items subject to the EAR. (See §744.11 of the EAR) | Presumption of denial ...... | 80 FR [INSERT FR PAGE NUMBER 2/18/15]. |
| | * | * | * | * | * |
| | Sher Qadir, Darpa Khel Village, Mirim Shaw, Pakistan | For all items subject to the EAR | Presumption of denial ...... | 80 FR [INSERT FR PAGE NUMBER 2/18/15]. |
| | * | * | * | * | * |
| * | * | * | * | * | * |
| UNITED ARAB EMIRATES | * | * | * | * | * |
| | Ajab Noor, a.k.a., the following one alias:<br>—Ajab Nur.<br>Box No. 28715, Dubai, U.A.E.; *and*<br>Dubai Tower, Al Maktoum Rd, Al Rigga, Dubai, Near Baniyas Square Metro Station, U.A.E. | For all items subject to the EAR. (See §744.11 of the EAR) | Presumption of denial ...... | 80 FR [INSERT FR PAGE NUMBER 2/18/15]. |
| | Ajab Trading Co. LLC, Box No. 28715, Dubai, U.A.E.; *and*<br>Dubai Tower, Al Maktoum Rd, Al Rigga, Dubai, Near Baniyas Square Metro Station, U.A.E. | For all items subject to the EAR. (See §744.11 of the EAR) | Presumption of denial ...... | 80 FR [INSERT FR PAGE NUMBER 2/18/15]. |
| | * | * | * | * | * |
| | Perfect Tyre Trading Co LLC, Al Ain—Al Sanaiya—Inh. Mohammed Sultan Aldarmaki—Bld, Dubai, U.A.E.; *and*<br>Post Box No. 67221, Abu Dhabi, U.A.E. | For all items subject to the EAR. (See §744.11 of the EAR) | Presumption of denial ...... | 80 FR [INSERT FR PAGE NUMBER 2/18/15]. |
| | * | * | * | * | * |
| * | * | * | * | * | * |

Dated: February 12, 2015.

**Kevin J. Wolf,**

*Assistant Secretary for Export Administration.*

[FR Doc. 2015–03321 Filed 2–17–15; 8:45 am]

**BILLING CODE 3510–33–P**

---

**DEPARTMENT OF THE TREASURY**

**Alcohol and Tobacco Tax and Trade Bureau**

**27 CFR Part 9**

**[Docket No. TTB–2014–0006; T.D. TTB–128; Ref: Notice No. 144]**

**RIN 1513–AC09**

**Establishment of the Fountaingrove District Viticultural Area**

**AGENCY:** Alcohol and Tobacco Tax and Trade Bureau, Treasury.

**ACTION:** Final rule; Treasury decision.

**SUMMARY:** The Alcohol and Tobacco Tax and Trade Bureau (TTB) establishes the approximately 38,000-acre "Fountaingrove District" viticultural area in Sonoma County, California. The viticultural area lies entirely within the larger, multicounty North Coast viticultural area. TTB designates viticultural areas to allow vintners to better describe the origin of their wines and to allow consumers to better identify wines they may purchase.

**DATES:** This final rule is effective March 20, 2015.

**FOR FURTHER INFORMATION CONTACT:** Karen A. Thornton, Regulations and Rulings Division, Alcohol and Tobacco Tax and Trade Bureau, 1310 G Street NW., Box 12, Washington, DC 20005; phone 202–453–1039, ext. 175.

**SUPPLEMENTARY INFORMATION:**

**Background on Viticultural Areas**

*TTB Authority*

Section 105(e) of the Federal Alcohol Administration Act (FAA Act), 27 U.S.C. 205(e), authorizes the Secretary of the Treasury to prescribe regulations for the labeling of wine, distilled spirits, and malt beverages. The FAA Act provides that these regulations should, among other things, prohibit consumer deception and the use of misleading statements on labels and ensure that labels provide the consumer with adequate information as to the identity and quality of the product. The Alcohol and Tobacco Tax and Trade Bureau (TTB) administers the FAA Act pursuant to section 1111(d) of the Homeland Security Act of 2002, codified at 6 U.S.C. 531(d). The

Secretary has delegated various authorities through Treasury Department Order 120–01 (Revised), dated December 10, 2013, to the TTB Administrator to perform the functions and duties in the administration and enforcement of this law.

Part 4 of the TTB regulations (27 CFR part 4) authorizes TTB to establish definitive viticultural areas and regulate the use of their names as appellations of origin on wine labels and in wine advertisements. Part 9 of the TTB regulations (27 CFR part 9) sets forth standards for the preparation and submission of petitions for the establishment or modification of American viticultural areas (AVAs) and lists the approved AVAs.

*Definition*

Section 4.25(e)(1)(i) of the TTB regulations (27 CFR 4.25(e)(1)(i)) defines a viticultural area for American wine as a delimited grape-growing region having distinguishing features, as described in part 9 of the regulations, and a name and a delineated boundary, as established in part 9 of the regulations. These designations allow vintners and consumers to attribute a given quality, reputation, or other characteristic of a wine made from grapes grown in an area to the wine's geographic origin. The establishment of AVAs allows vintners to describe more accurately the origin of their wines to consumers and helps consumers to identify wines they may purchase. Establishment of an AVA is neither an approval nor an endorsement by TTB of the wine produced in that area.

*Requirements*

Section 4.25(e)(2) of the TTB regulations (27 CFR 4.25(e)(2)) outlines the procedure for proposing an AVA and provides that any interested party may petition TTB to establish a grape-growing region as an AVA. Section 9.12 of the TTB regulations (27 CFR 9.12) prescribes standards for petitions for the establishment or modification of AVAs. Petitions to establish an AVA must include the following:

• Evidence that the area within the proposed AVA boundary is nationally or locally known by the AVA name specified in the petition;

• An explanation of the basis for defining the boundary of the proposed AVA;

• A narrative description of the features of the proposed AVA affecting viticulture, such as climate, geology, soils, physical features, and elevation, that make the proposed AVA distinctive and distinguish it from adjacent areas outside the proposed AVA boundary;

• The appropriate United States Geological Survey (USGS) map(s) showing the location of the proposed AVA, with the boundary of the proposed AVA clearly drawn thereon; and

• A detailed narrative description of the proposed AVA boundary based on USGS map markings.

**Fountaingrove District Petition**

TTB received a petition from Douglas Grigg of Walnut Hill Vineyards, LLC, on behalf of the Fountaingrove Appellation Committee, proposing the establishment of the "Fountaingrove District" AVA in Sonoma County, California, northeast of the city of Santa Rosa. The committee originally proposed the name "Fountaingrove," after the 19th Century utopian community of Fountaingrove that once existed within the region of the proposed AVA. Before the publication of the proposed rule, the committee submitted to TTB a request to change the name to "Fountaingrove District" in order to avoid affecting current use of the word "Fountaingrove," standing alone, in brand names on wine labels. The proposed AVA covers approximately 38,000 acres and has approximately 35 commercially-producing vineyards covering a total of 500 acres.

The proposed Fountaingrove District AVA is located entirely within the larger, multicounty North Coast AVA (27 CFR 9.30). The proposed AVA shares its boundaries with the established Russian River Valley (27 CFR 9.66), Chalk Hill (27 CFR 9.52), Knights Valley (27 CFR 9.76), Calistoga (27 CFR 9.209), Diamond Mountain District (27 CFR 9.166), Spring Mountain District (27 CFR 9.143), and Sonoma Valley (27 CFR 9.29) AVAs but does not overlap any of these AVAs.

According to the petition, the distinguishing features of the proposed Fountaingrove District AVA are its topography, climate, and soils. The proposed AVA is located on the western slopes of the Mayacmas Mountains and features low, rolling hills as well as higher, steeper mountains with southwest-facing slopes. The Sonoma Mountains, along the southwestern boundary of the proposed AVA, shelter the proposed AVA from the strongest marine breezes and heaviest fog, but an air gap in the mountains does allow some cooling air and fog into the proposed AVA. The moderate temperatures within the proposed Fountaingrove District AVA are suitable for growing cabernet sauvignon, chardonnay, sauvignon blanc, merlot, cabernet franc, zinfandel, syrah, and voignier grape varieties. The proposed

Exhibit E

1

<u>DECLARATION OF GEORGE E. PENCE</u>

2

I, George E. Pence, declare as follows:

3

1.   I am an Assistant United States Attorney and one of the

4

prosecutors assigned to <u>United States v. Guan Lei</u>, CR 20-127(B)-MWF.

5

I have knowledge of the facts set forth herein and could and would

6

testify to those facts fully and truthfully if called and sworn as a

7

witness.

8

2.   Attached hereto is a true and correct copy of

9

correspondence between myself and defendant's counsel, Harland Braun.

10

I declare under penalty of perjury under the laws of the United

11

States of America that the foregoing is true and correct and that

12

this declaration is executed at Los Angeles, California, on April 2,

13

2021.

14

15

_____
GEORGE E. PENCE

16

17

18

19

20

21

22

23

24

25

26

27

28

**Pence, George (USACAC)**

---

**From:** Harland Braun <harland@braunlaw.com>
**Sent:** Monday, February 15, 2021 7:44 PM
**To:** Pence, George (USACAC); bli@libinlaw.com
**Cc:** Rollins, William (USACAC)
**Subject:** Re: U.S. v. Guan


A  cursory reading of the interview transcript indicates that the entire interview should be read to the jury. We have not yet double checked the translation. We will object to just taking isolated parts out of the transcript.
Sent from my iPh


> On Feb 15, 2021, at 2:24 PM, Harland Braun <harland@braunlaw.com> wrote:
>
>
> The only deadlines we observe are those set by the Court, not the arbitrary dictation by an incompetent government bureaucracy.
>
> Get Outlook for iOS

---

**From:** Pence, George (USACAC) <George.Pence@usdoj.gov>
**Sent:** Monday, February 15, 2021 1:35:40 PM
**To:** bli@libinlaw.com <bli@libinlaw.com>; Harland Braun <harland@braunlaw.com>
**Cc:** Rollins, William (USACAC) <William.Rollins@usdoj.gov>
**Subject:** U.S. v. Guan

Counsel,
Please find attached a transcript showing selected excerpts of Mr. Guan's interviews by FBI that the government proposes to play at trial.  The selections are shown using red brackets.  Should defendant have any objection to these clips, including to the provided translation, please let us know by February 22, 2021.

Best regards,
George Pence